# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

| | |
|---|---|
| CRAIG WILSON, et al., | ) CASE NO.: 4:20cv794 |
| Petitioners, | ) JUDGE JAMES S. GWIN |
| v. | ) |
| MARK WILLIAMS, Warden of Elkton Federal Correctional Institution, et al., | ) NOTICE OF IDENTIFICATION OF INMATES |
| Respondents. | ) |

Pursuant to this Court's Order issued on April 22, 2020 [ECF No. 22], Marginal Entry Order on April 29, 2020 [ECF No. 32], and the Court's instructions to counsel on the record at the status conference on April 27, 2020, Respondents are providing the Court with a list of certain inmates currently incarcerated at FCI-Elkton. The list is attached hereto as Exhibit A and contains the inmate's register number, last name, the court imposing sentence, docket number, and offense(s) of conviction. Respondents note that BOP does not maintain a list as described by the Court in its regular course of business. Instead, this list was generated by BOP using certain search criteria within BOP's databases. Respondents do not represent or agree that any specific inmate on the list is a member of the subclass described by the Court nor entitled to any relief ordered by the Court. Respondents expressly reserve the right to challenge any inmate's alleged entitlement to class participation or alleged entitlement to any relief in this or any other Court.

(Signatures on the following page.)

1

Respectfully submitted,

JUSTIN E. HERDMAN
United States Attorney

By: /s/ James R. Bennett II
James R. Bennett II (OH #0071663)
Sara DeCaro (OH #0072485)
Assistant United States Attorneys
United States Courthouse
801 West Superior Ave., Suite 400
Cleveland, Ohio 44113
216-622-3988 - Bennett
216-522-4982 - Fax
James.Bennett4@usdoj.gov
Sara.DeCaro@usdoj.gov

*Attorneys for Respondents*

Information Provided for Listing of Inmates at ELK

| Register Number | Name | Court of Jurisdiction | Docket Number | Offense |
|---|---|---|---|---|
| 00890-104 | PIERRE | FMN | CR 13-129 DWF/FLN | 18:286,371 FRAUD, OTHER |
| 01019-138 | SEARS | FDCD | 19-CR-021 (KBJ) | 18:2251-2,2260 OBSCENE MATTR |
| 01649-007 | GREEN | FDCS | F-2779-86 B,C | DC SEX CARNAL KNOWLEDGE |
| 01873-055 | MCAULEY | FNYW | 6:11CR06083-002 | 21:846 SEC 841-851 ATTEMPT |
| 02054-122 | NEAL | FWVS | 1:18-00192-001 | 21:841 SCH II NARCOTC,NONFSA |
| 02560-095 | DAVIS | FMD | TDC-8-15-CR-0331-001 | COMMUNICATIONS ACT |
| 02868-027 | MORSE | FMIW | 1:90-CR-29 | 18:2113(D) ROBBRY,ASSLT,BANK |
| 03219-029 | MATHISON | FIAN | CR06-4030-001-MWB | 21:848 CONT CRIMINL ENTERPRS |
| 03365-041 | BOONE | FKYW | 3:08-CR-111-1-CRS | 18:286,371 FRAUD, OTHER |
| 03469-027 | PREVATTE | FINN | HCR 92-42-002 | 18:2117 INTRST COMM ACT VIOL |
| 03639-088 | BRADY | FWVS | 3:18-00095 | 21:841 & 846 SEC 841-851 |
| 03851-029 | ABREGO | FIAN | CR 09-4018-2-MWB | 21:846 SEC 841-851 ATTEMPT |
| 03977-087 | STRADWICK | FWVN | 5:17CR3 | 21:841 & 846 SEC 841-851 |
| 05032-039 | BERRY | FMIE | 05CR20048-1 | 21:841 & 846 SEC 841-851 |
| 05228-043 | MASON | FMSN | 3:14CR114DPB-FKB-004 | 21:846 SEC 841-851 ATTEMPT |
| 05245-087 | BROWN | FWVN | 1:05CR96-1 | 21:841 & 846 SEC 841-851 |
| 05290-089 | CUNNINGHAM | FWIE | 15-CR-83-1-JPS | 21:846 SEC 841-851 ATTEMPT |
| 05470-104 | LANHAM | FFLS | 14-14043-CR-MIDDLEBR | 18:2251-2,2260 OBSCENE MATTR |
| 05506-041 | GAMMELL | FMN | 0:17-CR-00134-WMW-DT | 18:1030 FRAUD COMPUTERS |
| 05507-015 | FITZGERALD | FDE | 08CR147-LPS | 21:846 SEC 841-851 ATTEMPT |
| 05636-087 | LEWIS | FWVN | 5:07CR5-01 | 21:841 & 846 SEC 841-851 |
| 05996-059 | SCHLITTENHARDT | FND | 1:08-CR-069 | 21:841 SCH II NONNARC,NONFSA |
| 06048-027 | HOSKINS | FINN | 2:99 CR 117-01 | 18:922(G) FIREARMS,3 PRI CNV |
| 06123-084 | COURTNEY | FVAW | DVAW215CR000015-009 | 18:924(C) FIREARMS LAWS |
| 06235-062 | HIBBERT | FMOW | 4:15-CR-00083-DGK(7) | 21:846 SEC 841-851 ATTEMPT |
| 06261-017 | MCCORVEY | FFLN | 3:05CR110-001LAC | 18:922(G) FIREARMS,CARR CRIM |
| 06327-087 | CICALESE | FWVN | 2:08CR24 | 18:2251-2,2260 OBSCENE MATTR |
| 06431-424 | PIRA | FILN | 93 CR 131-2 | 18:286,371 FRAUD, OTHER |
| 06522-030 | WASTUN | FIAN | CR03-3068-011-MWB | 21:846 SEC 841-851 ATTEMPT |
| 06607-017 | LAUREL | FFLN | 3:06CR460-002/MCR | 21:846 SEC 841-851 ATTEMPT |
| 06851-041 | FAULKNER | FMN | 14-CR-5(JNE/TNL) | 18:922(G) FIREARMS,3 PRI CNV |
| 06869-025 | CASOLARI | FILS | 4:06CR40037-001-JPG | 18:2251-2,2260 OBSCENE MATTR |
| 06925-090 | HILL | FTNM | 3:09-00156 | OBSCENE MATTER TRANSPORT |
| 06960-068 | RANDOLPH | FPAW | CRIMINAL 01-235 | OBSCENE MATTER TRANSPORT |
| 07009-030 | WEATHERLY | FIAS | 03-243 | 21:846 SEC 841-851 ATTEMPT |
| 07121-027 | PRICE | FINN | 2:01 CR 98 JM | 21:841 & 846 SEC 841-851 |
| 07151-017 | ZAVALA | FFLN | 3:09CR38-003LAC | 21:846 SEC 841-851 ATTEMPT |
| 07301-015 | ZIMMERMAN | FDE | 13-CR-58-01 GMS | 18:2251-2,2260 OBSCENE MATTR |
| 07315-017 | BEALL | FFLN | 5:10CR13-001-RS | 18:2251-2,2260 OBSCENE MATTR |
| 07365-028 | SOMERS | FMN | 0:18-CR-00096-DWF(1) | 18:2251-2,2260 OBSCENE MATTR |
| 07396-017 | LEIGHTEY | FFLN | 3:10CR51-001LAC | 18:2241-2248 SEXUAL ABUSE |
| 07465-027 | CREWS | FINN | 1:09CR88-001 | 21:841 SCH II NARCOTC,NONFSA |
| 07471-090 | SULLIVAN | FWIW | 11-CR-79-BBC-01 | 21:841 & 846 SEC 841-851 |
| 07583-028 | DUERSON | FINS | 3:10CR00004-007 | 21:841 & 846 SEC 841-851 |
| 07600-015 | MCBRIDE | FDE | 13-CR-116-1-GMS | 18:2251-2,2260 OBSCENE MATTR |
| 07631-030 | EVANS | FIAS | 4:05-CR-00225 | 18:2251-2,2260 OBSCENE MATTR |
| 07742-059 | CHICO | FND | 2:15-CR-28 | BURGLARY |
| 07794-025 | WILKERSON | FILS | 3:07-CR-30087-001-MJ | 21:841 SCH II NARCOTC,NONFSA |
| 07794-084 | POINDEXTER | FVAW | DVAW712CR000012-001 | 18:924(C) FIREARMS LAWS |
| 07883-032 | MEDLIN | FKYE | 6:06-CR-106-S-DCR-06 | 21:841 SCH II NONNARC,NONFSA |
| 08030-090 | MINOR | FWIW | 0758 3:13CR00058-001 | OBSCENE MATTER TRANSPORT |
| 08077-043 | HUGGINS | FMSS | 1:04CR94GURO-005 | 21:846 SEC 841-851 ATTEMPT |
| 08285-068 | JACKSON | FPAW | 18-217-01 | 21:841 SCH II NARCOTC,NONFSA |
| 08361-068 | GREEN | FPAW | 04-233 | 21:841 SCH II NARCOTC,NONFSA |
| 08399-089 | TUBBS | FWIE | 06-CR-161 | 18:286,371 FRAUD, OTHER |
| 08487-029 | WILSON-BEY | FIAN | CR 11-2043-2-LRR | 21:846 SEC 841-851 ATTEMPT |
| 08630-025 | BURGARD | FILS | 3:10-CR-30085-001-DR | 18:2251-2,2260 OBSCENE MATTR |
| 08672-028 | SIMMONS | FINS | 3:07CR00024-001 | 21:841 & 846 SEC 841-851 |
| 08711-088 | OVERSTREET | FWVS | 3:08-00221 | 18:2251-2,2260 OBSCENE MATTR |
| 08893-027 | COCHRAN | FINN | 2:06 CR 114 | 21:841 & 846 SEC 841-851 |
| 08896-029 | MARCUSSEN | FIAN | CR 14-2037-1-LRR | 21:841 SCH II NONNARC,NONFSA |

GOVERNMENT EXHIBIT A

| | | | | |
|---|---|---|---|---|
| 08933-025 | CLARK | FILS | 3:10CR30221-001-GPM | OBSCENE MATTER TRANSPORT |
| 08937-025 | SMITH | FILS | 3:11-CR-30013-DRH-1 | 18:2251-2,2260 OBSCENE MATTR |
| 08996-040 | WRIGHT | FMIW | 1:97-CR-103-03 | 21:846 SEC 841-851 ATTEMPT |
| 08998-027 | THOMPKINS | FOHS | 3:17CR183(3) | 21:846 SEC 841-851 ATTEMPT |
| 09241-003 | HODNETT | FALS | 05-00275-001 | 18:2251-2,2260 OBSCENE MATTR |
| 09348-025 | BARBEE | FILS | 3:11-CR-30187-001-DR | 21:841 SCH II NARCOTC,NONFSA |
| 09387-025 | SIMS | FILS | 3:11-CR-30219-001-DR | 18:2251-2,2260 OBSCENE MATTR |
| 09392-041 | BELL | FND | 3:13-CR-79-01 | 21:841 & 846 SEC 841-851 |
| 09437-028 | HENRY | FINS | 2:09CR00025-001 | 18:922(G) FIREARMS,3 PRI CNV |
| 09482-089 | HAYES | FWIE | 08-CR-134 | 18:2113(D) ROBBRY,ASSLT,BANK |
| 09504-021 | DENSMORE | FMD | RDB: 1-11-CR-00583 | 18:2113 ROBBERY BANK |
| 09651-087 | BEESON | FWVN | 2:14CR5-2 | 21:843 USE FICT,REV,SUSP NBR |
| 09672-027 | HATCH | FINN | 3:08-CR-00044(01)RM | 18:2251-2,2260 OBSCENE MATTR |
| 09738-068 | LINDER | FPAW | 19-CR-00053 | 18:1344 BANK FRAUD |
| 09760-025 | BALDWIN | FILS | 3:12CR30172-001-GPM | 18:2251-2,2260 OBSCENE MATTR |
| 09801-028 | BOGUS | FINS | 1:10CR00194-001 | 18:2251-2,2260 OBSCENE MATTR |
| 09801-033 | HALL | FKYW | 1:12-CR-26-R | 18:2241-2248 SEXUAL ABUSE |
| 09813-087 | GARRETT | FWVN | 1:14CR48 & 1:14CR57 | 18:922(G) FIREARMS,CARR CRIM |
| 09826-040 | COLEMAN | FMIW | 1:13-CR-179 | 21:841 & 846 SEC 841-851 |
| 09866-069 | NUNEZ-RODRIGUEZ | FRQ | 94-176-1 (HL) | 18:2119 ROBBERY OF AUTO |
| 09973-033 | HOUGH | FKYW | 3:06-CR-39-JBC-1 | 18:2251-2,2260 OBSCENE MATTR |
| 09990-040 | COLEMAN | FFLM | 6:11-CR-247-ORL-28KR | 21:846 SEC 841-851 ATTEMPT |
| 10038-029 | RAGER | FIAN | CR 07-1011-1-LRR | 18:2251-2,2260 OBSCENE MATTR |
| 10051-087 | SHEPPARD | FWVN | 1:15CR1 | 21:841 SCH II NONNARC,NONFSA |
| 10059-028 | WEATHERSPOON | FINS | 2:11CR00009-007 | 21:846 SEC 841-851 ATTEMPT |
| 10236-025 | KELLEMS | FILS | 13CR40033-003 | 21:846 SEC 841-851 ATTEMPT |
| 10263-040 | BARNES | FMIW | 1:00:CR:217-02 | 18:286,371 FRAUD, OTHER |
| 10283-028 | DAVIS | FINS | 2:12CR00010-001 | 18:2251-2,2260 OBSCENE MATTR |
| 10329-059 | WALLETTE | FND | 4:09-CR-060 | 18:2241-2248 SEXUAL ABUSE |
| 10491-084 | WALKER IV | FVAW | DVAW219CR000002-001 | 18:922(G) FIREARMS,CARR CRIM |
| 10505-067 | WINKELMAN | FPAM | 4:CR-01-304-08 | 18:924(C) FIREARMS LAWS |
| 10510-026 | DESILVA | FILC | 4:95CR40014-003 | 18:1344 BANK FRAUD |
| 10515-027 | HARRIS | FINN | 3:09-CR-00112(01)RM | 18:2251-2,2260 OBSCENE MATTR |
| 10579-014 | LUNDY | FWAW | 2:14CR00059RSL-001 | 21:846 SEC 841-851 ATTEMPT |
| 10730-033 | PORTER | FKYW | 3:08CR-44-H | 18:922(G) FIREARMS,3 PRI CNV |
| 10755-089 | MAGEE | FWIE | 10-CR-190 | OBSCENE MATTER TRANSPORT |
| 11037-028 | KRACK | FINS | 3:12CR00032-001 | 18:2251-2,2260 OBSCENE MATTR |
| 11049-028 | WILLIAMS | FINS | 3:13CR00029-001 | 18:2251-2,2260 OBSCENE MATTR |
| 11070-090 | TJADER | FWIW | 0758 3:17CR00100-001 | 18:2251-2,2260 OBSCENE MATTR |
| 11093-025 | JACO | FILS | 14CR40030-001 | 18:2251-2,2260 OBSCENE MATTR |
| 11152-090 | HENKEL | FWIW | 0758 3:18CR0009-001 | 18:2251-2,2260 OBSCENE MATTR |
| 11154-030 | MORGAN | FIAS | 3:09-CR-00006-004 | 21:841 & 846 SEC 841-851 |
| 11163-028 | BEARD | FINS | 1:12CR00212-001 | 18:922(G) FIREARMS,3 PRI CNV |
| 11183-036 | SALLEY | FME | 1:07-CR-18-JAW-001 | 18:922(G) FIREARMS,CARR CRIM |
| 11338-090 | SAUER | FWIW | 0758 3:18CR00067-001 | LARCENY/THEFT I/S TRANS |
| 11340-028 | COOMER | FINS | 4:13CR00017-001 | 18:924(C) FIREARMS LAWS |
| 11341-055 | NEWKIRK | FNYW | 1:14CR00031-001 | 21:841 SCH I NARCOTIC,NONFSA |
| 11346-025 | CARSON | FILS | 4:14-CR-40083-SMY-7 | 21:846 SEC 841-851 ATTEMPT |
| 11350-028 | MARSHALL | FINS | 1:13CR00153-001 | 18:2251-2,2260 OBSCENE MATTR |
| 11387-031 | WINSTON | FKS | 2:06CR20005-001-JWL | 18:922(G) FIREARMS,CARR CRIM |
| 11397-032 | UNDERWOOD | FKYE | 5:06-CR-165-1-JBC | 18:2251-2,2260 OBSCENE MATTR |
| 11435-033 | CURRY | FKYW | 1:09CR-26-2-R | 21:841 & 846 SEC 841-851 |
| 11452-070 | SEYMOUR | FRI | 1:17CR00089-01JJM | 18:2251-2,2260 OBSCENE MATTR |
| 11514-070 | WOODHEAD | FRI | 1:17CR00068-01-WES | 18:2251-2,2260 OBSCENE MATTR |
| 11543-084 | BEAR | FVAW | DVAW205CR000029-001 | 18:924(C) FIREARMS LAWS |
| 11602-028 | THOMAS | FINS | 3:13CR00034-001 | 18:2251-2,2260 OBSCENE MATTR |
| 11616-029 | BURKE | FIAN | CR 11-1004-1-LRR | 18:2251-2,2260 OBSCENE MATTR |
| 11616-084 | JARVIS | FVAW | DVAW106CR000019-001 | 21:846 SEC 841-851 ATTEMPT |
| 11724-078 | JEFFERSON | FLAW | 1:16-CR-00124-3 | 21:846 SEC 841-851 ATTEMPT |
| 11772-059 | ROSEN | FND | 3:12-CR-80-02 | 21:846 SEC 841-851 ATTEMPT |
| 11809-017 | SCOTT | FFLN | 4:03CR37-01 | 21:841 & 846 SEC 841-851 |
| 11882-040 | BUCHANAN | FMIW | 1:17:CR:198-01 | 18:2251-2,2260 OBSCENE MATTR |
| 12002-087 | BURKHART | FVAW | DVAW517CR000001-001 | 21:846 SEC 841-851 ATTEMPT |
| 12122-087 | NEWCOMB | FWVN | 3:17CR31 | 18:2251-2,2260 OBSCENE MATTR |
| 12222-007 | TINSLEY | FDCS | 2007 CF1 029182 | DC HOMICIDE MURDER |
| 12225-089 | FORD | FWIE | 13-CR-62-5-JPS | 21:841 SCH I NARCOTIC,NONFSA |
| 12288-087 | BANKS | FWVN | 5:17CR40 | 18:924(C) FIREARMS LAWS |

| | | | | |
|---|---|---|---|---|
| 12314-027 | PATLAN | FINN | 3:12CR91-001 | 21:846 SEC 841-851 ATTEMPT |
| 12331-087 | KRIEGER | FWVN | 3:17CR97-04 | 18:286,371 FRAUD, OTHER |
| 12395-040 | SCOTT | FMIW | 1:05CR181 | OBSCENE MATTER TRANSPORT |
| 12444-059 | ENNO | FND | 4:13-CR-146 | 18:2241-2248 SEXUAL ABUSE |
| 12469-028 | HEINS | FINS | 1:14CR00206-001 | 18:2251-2,2260 OBSCENE MATTR |
| 12502-089 | CASE | FWIE | 13-CR-120 | 18:2251-2,2260 OBSCENE MATTR |
| 12531-087 | SPROWL | FWVN | 5:18CR15 | 18:2251-2,2260 OBSCENE MATTR |
| 12561-087 | KING | FWVN | 5:18CR24-02 | 21:846 SEC 841-851 ATTEMPT |
| 12565-087 | PHILLIPS | FWVS | 2:18CR00107-001 | 18:922(G) FIREARMS,CARR CRIM |
| 12581-087 | ROGERS | FWVN | 5:18CR20 | 21:841 & 846 SEC 841-851 |
| 12617-087 | SIMMONS | FWVN | 1:18CR52 | 21:841 SCH II NONNARC,NONFSA |
| 12638-087 | PACK | FWVN | 1:18CR46-18 | 18:922(G) FIREARMS,CARR CRIM |
| 12668-046 | WENCEWICZ | FMT | CR 13-30-M-DWM-01; | 18:2251-2,2260 OBSCENE MATTR |
| 12673-087 | HAGAN | FWVN | 3:18CR57-9 | 21:841 SCH II NONNARC,NONFSA |
| 12747-028 | CHASZAR | FINS | 1:15CR00121-001 | 21:841 SCH I NARCOTIC,NONFSA |
| 12757-041 | WILLIAMS | FMN | CR. 06-143 RHK | 21:846 SEC 841-851 ATTEMPT |
| 12817-084 | GRAY | FKYE | 6:09-CR-61-GFVT-03 | 21:846 SEC 841-851 ATTEMPT |
| 12819-087 | MISKE | FWVN | 1:19CR18 | 18:922(G) FIREARMS,CARR CRIM |
| 12826-003 | BARLOW | FALS | 1:12-CR-00268-001 | 18:2251-2,2260 OBSCENE MATTR |
| 12850-032 | HELTON | FKYE | 5:08-CR-173-01-KKC | 18:2251-2,2260 OBSCENE MATTR |
| 12867-087 | ERWIN | FWVN | 3:19CR21-3 | 21:841 & 846 SEC 841-851 |
| 12882-087 | BEAVER | FWVN | 5:19CR15 | 21:841 SCH II NONNARC,NONFSA |
| 12947-087 | SULLIVAN | FWVN | 5:19CR33-01 | 21:841 & 846 SEC 841-851 |
| 12985-040 | RODRIGUEZ | FTXS | 5:17CR00938-001 | 8:1327 ALIEN SMUGGLE/IMPORT |
| 12989-104 | PICUR | FFLS | 16-60048-CR-DIMITROU | 18:2251-2,2260 OBSCENE MATTR |
| 13006-026 | GRIFFITH | FILC | 02-10089-001 | OBSCENE MATTER TRANSPORT |
| 13058-074 | MIDDLEBROOK | FTNE | 1:94-CR-00002-TRM-CH | 18:922(G) FIREARMS,3 PRI CNV |
| 13218-104 | WEATHERMAN | FILS | 16-CR-40022-JPG-1 | 18:2251-2,2260 OBSCENE MATTR |
| 13274-025 | BLAIR | FILS | 16-CR-30030-MJR | 18:2251-2,2260 OBSCENE MATTR |
| 13335-056 | BULLOCK | FNCM | 1:19-CR-00207-1 | 18:2113 ROBBERY BANK |
| 13614-027 | COUNCIL | FINN | 1:14CR14-005 | 21:846 SEC 841-851 ATTEMPT |
| 13731-027 | TRESSLER | FINN | 1:14CR25 | 18:2251-2,2260 OBSCENE MATTR |
| 13788-039 | RISNER | FKYE | 7:18-CR-13-KKC | 21:841 SCH II NONNARC,NONFSA |
| 13796-029 | PLEDGE | FIAN | CR 14-132-1-LRR | 18:922(G) FIREARMS,CARR CRIM |
| 13813-067 | JOHNSON | FPAM | 3:CR-14-134 | 21:846 SEC 841-851 ATTEMPT |
| 13828-032 | GILLIAM | FKYE | 0:10-CR-9-DLB-1 | 18:2251-2,2260 OBSCENE MATTR |
| 14067-027 | OLSON | FINN | 2:15CR26-001 | 18:2251-2,2260 OBSCENE MATTR |
| 14085-041 | LEMON | FMN | 08-246(DSD/SRN) | 18:2251-2,2260 OBSCENE MATTR |
| 14107-030 | SPAH | FIAS | 4:13-CR-00071-001 | 18:2251-2,2260 OBSCENE MATTR |
| 14169-088 | ARNOLD | FGAM | 1:16-CR-00005-016 | 21:841 SCH II NONNARC,NONFSA |
| 14257-040 | CRUMP | FMIW | 1:09:CR:73-01 | 18:922(G) FIREARMS,CARR CRIM |
| 14304-085 | FERGUSON | FWAE | 2:12CR00046-001 | 18:2251-2,2260 OBSCENE MATTR |
| 14327-030 | HENDERSON | FIAS | 3:14-CR-00003-001 & | OBSCENE MATTER TRANSPORT |
| 14395-055 | GLOVER | FNYW | 1:06CR00159-001 | 18:2251-2,2260 OBSCENE MATTR |
| 14455-041 | BANKS | FMN | 0:17-CR-00324-DSD-KM | 18:286,371 FRAUD, OTHER |
| 14573-088 | STIER | FWVS | 2:17-CR-00054 | OBSCENE MATTER TRANSPORT |
| 14597-032 | GALYEN | FCAS | 10CR5041-H | 18:2251-2,2260 OBSCENE MATTR |
| 14658-033 | BURNHAM | FKYW | 1:13-CR-21-R | OBSCENE MATTER TRANSPORT |
| 14665-026 | BROOKS | FILC | 07-20047-01 | 21:841 & 846 SEC 841-851 |
| 14670-088 | HILL | FWVS | 5:18CR00046-001 | 21:841 & 846 SEC 841-851 |
| 14676-088 | LARKIN | FWVS | 5:18CR00027-001 | 21:846 SEC 841-851 ATTEMPT |
| 14681-040 | PRYSOCK | FMIW | 1:10-CR-14-01 | 18:2251-2,2260 OBSCENE MATTR |
| 14707-088 | HAYNES | FSC | 2:17-CR-00655-DCN-1 | 18:2251-2,2260 OBSCENE MATTR |
| 14708-030 | SYKES | FIAS | 3:13-CR-00068-001 | 21:841 & 846 SEC 841-851 |
| 14752-088 | LOURETT | FWVS | 2:17-00159 | OBSCENE MATTER TRANSPORT |
| 14756-032 | CANNON | FALS | 1:11-CR-00048-001 | OBSCENE MATTER TRANSPORT |
| 14761-052 | WOODARD | FNYN | DNYN516CR000012-001 | 18:922(G) FIREARMS,CARR CRIM |
| 14767-026 | WINSLOW | FAK | 3:08-CR-00014-TMB | OBSCENE MATTER TRANSPORT |
| 14787-041 | WILSON-ALLEN | FMN | 16-143(DSD/FLN) | 18:2251-2,2260 OBSCENE MATTR |
| 14795-088 | WHITE | FWVS | 2:17-CR-00198-4 | 21:846 SEC 841-851 ATTEMPT |
| 14871-032 | BRYANT | FKYE | 7:11-CR-17-SS-ART-01 | 21:846 SEC 841-851 ATTEMPT |
| 14871-424 | RILEY | FILN | 16-CR-00260 | 18:922(G) FIREARMS,CARR CRIM |
| 14903-028 | KYER | FINS | 1:16CR00199-001 | 18:2251-2,2260 OBSCENE MATTR |
| 14916-030 | CROSS | FIAS | 4:14-CR-00076-001 | 18:2251-2,2260 OBSCENE MATTR |
| 14950-028 | DONNELLY | FINS | 1:16CR00116-001 | 18:2251-2,2260 OBSCENE MATTR |
| 14979-088 | WILLIAMS | FWVS | 2:18-CR-00020-01 | 18:2251-2,2260 OBSCENE MATTR |
| 14995-088 | COOK | FWVS | 5:18-CR-00116-01 | 18:924(C) FIREARMS LAWS |

| | | | | |
|---|---|---|---|---|
| 15006-088 | WOLFE | FWVS | 2:18-00104 | 18:2251-2,2260 OBSCENE MATTR |
| 15014-026 | SMITH | FILC | 10-20017-001 | 18:2251-2,2260 OBSCENE MATTR |
| 15077-088 | MONTGOMERY | FWVS | 3:18-00213-02 | 21:841 SCH I NARCOTIC,NONFSA |
| 15106-028 | RODRIGUEZ | FINS | 1:16CR00025-001 | 21:846 SEC 841-851 ATTEMPT |
| 15108-041 | WERLEIN | FMN | CR10-59DWF/FLN | 18:2251-2,2260 OBSCENE MATTR |
| 15209-088 | GORDON | FWVS | 3:19-00030-01 | 21:841 SCH I NARCOTIC,NONFSA |
| 15235-030 | VANMETER | FIAS | 4:15-CR-00024-001 | 18:2251-2,2260 OBSCENE MATTR |
| 15238-088 | KIBBLE | FWVS | 2:19CR00077-001 | 18:2421-29 I/S TRN IMRL PRPS |
| 15257-088 | GILLENWATER | FWVS | 2:19-CR-00011 | 21:841 SCH I NARCOTIC,NONFSA |
| 15270-032 | RAMSEUR | FKYE | 5:11-CR-128-KSF-1 | 21:841 & 846 SEC 841-851 |
| 15303-088 | BOSTON | FWVS | 2:19-CR-00162 | 18:2421-29 I/S TRN IMRL PRPS |
| 15335-016 | PHILPOT | FMD | RWT-8-17-CR-00189-00 | 18:924(C) FIREARMS LAWS |
| 15402-040 | PARKER | FMIW | 1:10-CR-222-01 | 21:846 SEC 841-851 ATTEMPT |
| 15460-032 | SMITH | FKYE | 6:12-CR-07-GFVT | 18:2251-2,2260 OBSCENE MATTR |
| 15487-028 | BENNETT | FINS | 1:16CR00251-008 | 21:846 SEC 841-851 ATTEMPT |
| 15603-028 | CRAWFORD | FINS | 1:17CR00215-001 | 18:2251-2,2260 OBSCENE MATTR |
| 15632-084 | COOK | FINS | 1:11CR00008-001 | 18:2251-2,2260 OBSCENE MATTR |
| 15677-033 | WILLIAMS | FKYW | 4:14-CR-12-1-JHM | 18:2421-29 I/S TRN IMRL PRPS |
| 15691-002 | WRIGHT | FALM | 2:15CR317-01-WKW | OBSCENE MATTER TRANSPORT |
| 15758-052 | DERRIGO | FNYN | DNYN510CR000376-001 | 18:2251-2,2260 OBSCENE MATTR |
| 15767-028 | JACKSON | FINS | 1:17CR00093-003 | 18:1962 RACKETEER (RICO) |
| 15824-041 | CHASE | FMN | 11-150 (JRT/JSM) | 18:2251-2,2260 OBSCENE MATTR |
| 15832-089 | LY | FWIE | 16-CR-155 | 18:924(C) FIREARMS LAWS |
| 15840-026 | ROUX | FILC | 09-10022-001 | OBSCENE MATTER TRANSPORT |
| 15859-089 | KAMPS | FWIE | 16-CR-177 | OBSCENE MATTER TRANSPORT |
| 15868-016 | BARNES | FVAE | 4:10CR00074-001 | 21:846 SEC 841-851 ATTEMPT |
| 15869-028 | BELL | FINS | 1:17CR00162-005 | 21:846 SEC 841-851 ATTEMPT |
| 15872-028 | PARRA | FINS | 1:17CR00162-003 | 21:846 SEC 841-851 ATTEMPT |
| 15899-062 | BAKER | FOKN | 4:19-CR-00113-1-GKF | 18:2251-2,2260 OBSCENE MATTR |
| 15979-040 | VANDERWAL | FMIW | 1:11-CR-183 | OBSCENE MATTER TRANSPORT |
| 16001-032 | BENGE | FKYE | 6:12-CR-59-SS-ART-01 | 21:846 SEC 841-851 ATTEMPT |
| 16021-089 | KRAEMER | FWIE | 2017-CR-35-PP | 18:2251-2,2260 OBSCENE MATTR |
| 16051-032 | SINGLETON | FKYE | 5:13-CR-8-SS-KKC-1 | 21:846 SEC 841-851 ATTEMPT |
| 16052-030 | HORTON | FIAS | 1:15-CR-00051-001 | 18:2251-2,2260 OBSCENE MATTR |
| 16055-032 | WATKINS | FKYE | 5:13-CR-02-S-JMH-01 | 21:846 SEC 841-851 ATTEMPT |
| 16124-028 | ALEXANDER | FINS | 1:18CR00003-001 | 18:924(C) FIREARMS LAWS |
| 16232-032 | DELPH | FKYE | 6:14-CR-39-ART | 18:2113 ROBBERY BANK |
| 16302-028 | LINVILLE | FINS | 4:18CR00005-001 | COMMUNICATIONS ACT |
| 16327-040 | LOCKE | FMIW | 1:11-CR-339-01 | OBSCENE MATTER TRANSPORT |
| 16364-040 | PRUITT | FMIW | 1:12-CR-45-01 | 18:2251-2,2260 OBSCENE MATTR |
| 16399-027 | WOODS | FNCW | DNCW315CR000213-009 | 18:1956 RACKETEERING |
| 16399-089 | GERRY | FWIE | 2018-CR-3-PP | 18:2251-2,2260 OBSCENE MATTR |
| 16554-013 | GUTIERREZ | FMIW | 1:15-CR-156 | 18:2113 ROBBERY BANK |
| 16571-171 | MCCOY | FSC | 3:08-404(001 JFA) | 18:922(G) FIREARMS,3 PRI CNV |
| 16669-028 | SMITH | FINS | 1:18CR00367-002 | 21:846 SEC 841-851 ATTEMPT |
| 16683-032 | TAYLOR | FKYE | 6:13-CR-20-S-GFVT-26 | 21:846 SEC 841-851 ATTEMPT |
| 16717-027 | CALDWELL | FINN | 1:16CR73-001 | 18:2113(D) ROBBRY,ASSLT,BANK |
| 16733-046 | RUTLEY | FWIE | 2017-CR-56-PP | 18:2251-2,2260 OBSCENE MATTR |
| 16747-089 | PUGH | FWIE | 18-CR-186-PP | 18:922(G) FIREARMS,CARR CRIM |
| 16783-040 | MENDEZ | FMID | 1:12-CR-297-01 | 21:841 & 846 SEC 841-851 |
| 16869-059 | MANNY | FND | 1:17-CR-274 | 21:846 SEC 841-851 ATTEMPT |
| 16870-040 | DELAROSA | FMIW | 1:13-CR-26-03 | 21:846 SEC 841-851 ATTEMPT |
| 16900-052 | BASS | FNYN | DNYN110CR000166-001 | FRAUD POSTAL |
| 16931-009 | MARTIN | FOHN | 5:14CR301-13 | 21:841 & 846 SEC 841-851 |
| 16991-027 | WILSON | FINN | 2:17CR55-001 | 21:841 & 846 SEC 841-851 |
| 17063-028 | HOWERTON | FINS | 1:19CR00248-001 | 18:2251-2,2260 OBSCENE MATTR |
| 17089-040 | MABEE | FMIW | 1:13-CR-99 | OBSCENE MATTER TRANSPORT |
| 17092-040 | GREEN | FMIW | 1:13-CR-109 | 21:846 SEC 841-851 ATTEMPT |
| 17107-027 | MOIT | FINN | 2:17CR83-001 | 18:2251-2,2260 OBSCENE MATTR |
| 17118-039 | MIRANDA | FMIE | 0645 2:19CR20240(1) | 21:846 SEC 841-851 ATTEMPT |
| 17127-057 | HANBERRY | FNCM | 1:94CR185-1 | 21:841 & 846 SEC 841-851 |
| 17161-046 | PAULSON | FMT | CR 18-35-BLG-DLC-1 | 21:846 SEC 841-851 ATTEMPT |
| 17327-018 | NIEVES | FNYS | 7:16-CR-00504-CS-001 | 18:499/702 IMPERSONATION |
| 17352-424 | POWELL | FILN | 04 CR 885-1 | 18:2251-2,2260 OBSCENE MATTR |
| 17362-027 | ADAMS | FINN | 2:18CR27-001 | 18:2251-2,2260 OBSCENE MATTR |
| 17408-030 | CHAMBERS | FIAS | 4:16-CR-00020-001 | 18:2251-2,2260 OBSCENE MATTR |
| 17432-026 | RUPERT | FILC | 10-40009-001 | 21:841 & 846 SEC 841-851 |

| | | | | |
|---|---|---|---|---|
| 17461-091 | DAVIS | FWY | 19-CR-64-1F | 18:2251-2,2260 OBSCENE MATTR |
| 17495-032 | SMITHA | FKYE | 5:13-CR-109-KKC-1 | 21:846 SEC 841-851 ATTEMPT |
| 17523-074 | NICHOLS | FTNM | 3:00-00095-01 | 18:2113(D) ROBBRY,ASSLT,BANK |
| 17526-029 | JACKSON | FIAN | 0862 5:18CR04038-002 | 21:841 SCH I NARCOTIC,NONFSA |
| 17527-032 | BARKER | FKYE | 5:14-CR-32-DCR-1 | 21:841 SCH II NONNARC,NONFSA |
| 17572-027 | CATES | FINN | 3:18CR72-001 | 18:922(G) FIREARMS,CARR CRIM |
| 17596-027 | JACKSON | FINN | 2:18CR86-001 | 18:924(C) FIREARMS LAWS |
| 17614-030 | GROSS | FIAS | 1:16-CR-00029-001 | 18:2251-2,2260 OBSCENE MATTR |
| 17708-041 | HAMLIN | FMN | CR 13-279 DWF/JSM | 18:2251-2,2260 OBSCENE MATTR |
| 17743-027 | JONES | FINN | 2:18CR137-001 | 18:2251-2,2260 OBSCENE MATTR |
| 17842-027 | TRISCHLER | FINN | 1:19CR27-001 | OBSCENE MATTER TRANSPORT |
| 17850-026 | STOUT | FILC | 12-30005-001 | 18:2251-2,2260 OBSCENE MATTR |
| 17883-041 | BRANTON | FLAW | 3:14CR00050-001 | SEX OFFENSES |
| 17934-040 | LOVE | FMIW | 1:14-CR-04-01 | 18:924(C) FIREARMS LAWS |
| 17936-032 | JONES | FKYE | 15-CR-6-DLB-CJS-1 | 21:846 SEC 841-851 ATTEMPT |
| 17947-424 | HART | FILN | 16 CR 199-2 | 21:846 SEC 841-851 ATTEMPT |
| 17973-032 | MASON | FKYE | 6:15-CR-15-SS-ART-04 | 21:846 SEC 841-851 ATTEMPT |
| 18150-040 | SEGAR | FMIW | 1:14-CR-121-01 | 18:2251-2,2260 OBSCENE MATTR |
| 18175-040 | CAIN | FMIW | 2:14-CR-31 | 18:2241-2248 SEXUAL ABUSE |
| 18204-040 | STEVENSON | FMIW | 1:14-CR-167 | 18:2251-2,2260 OBSCENE MATTR |
| 18223-032 | SMITH | FKYE | 6:15-CR-26-S-GFVT-2 | 21:846 SEC 841-851 ATTEMPT |
| 18231-032 | JOHNSON | FKYE | 6:15-CR-20-GFVT-04 | 21:846 SEC 841-851 ATTEMPT |
| 18266-057 | WEISS | FNCM | 1:12CR249-1 | COMMUNICATIONS ACT |
| 18281-030 | BROWNING | FIAS | 3:17-CR-00097-001 | 21:846 SEC 841-851 ATTEMPT |
| 18295-032 | WEST | FKYE | 5:15-CR-70-DCR-2 | 18:922(G) FIREARMS,CARR CRIM |
| 18312-032 | HALE | FKYE | 0:15-CR-18-DLB-1 | 21:846 SEC 841-851 ATTEMPT |
| 18373-026 | DOGGETT | FILC | 12-20078-001 | 21:846 SEC 841-851 ATTEMPT |
| 18386-084 | DONITHAN | FVAW | DVAW714CR000027-010 | 21:846 SEC 841-851 ATTEMPT |
| 18390-040 | PETERSON | FMIW | 1:14-CR-153 | 18:2421-29 I/S TRN IMRL PRPS |
| 18482-041 | NOVAK | FMN | 15CR93 ADM | 18:2251-2,2260 OBSCENE MATTR |
| 18495-026 | BROWN | FILC | 13-20023-001 | 21:841 SCH I NARCOTIC,NONFSA |
| 18522-040 | VEREEKE | FMIW | 1:14-CR-232-02 | 21:846 SEC 841-851 ATTEMPT |
| 18560-040 | MOSLEY | FMIW | 1:15:CR:50-01 | 21:846 SEC 841-851 ATTEMPT |
| 18601-026 | WALTERS III | FILC | 12-30034-001 | 18:2251-2,2260 OBSCENE MATTR |
| 18623-040 | HAYES | FMIW | 1:15-CR-102 | 18:2251-2,2260 OBSCENE MATTR |
| 18643-084 | WEBB | FVAW | DVAW114CR000023-002 | COMMUNICATIONS ACT |
| 18786-424 | WILLIAMS | FILN | 06 CR 451-10 | 21:846 SEC 841-851 ATTEMPT |
| 18837-052 | DOLSON | FNYN | DNYN512CR000007-001 | 18:2251-2,2260 OBSCENE MATTR |
| 18846-041 | KOPECKY | FND | 2:15-CR-75 | 21:846 SEC 841-851 ATTEMPT |
| 18897-040 | RABIDEAU | FMIW | 1:15:CR:189-01 | 18:2251-2,2260 OBSCENE MATTR |
| 18935-083 | GRAVES | FDCD | CR 95-046-1 | 18:1962 RACKETEER (RICO) |
| 18960-026 | BRANDON | FILC | 13-CR-40050-001 | 21:846 SEC 841-851 ATTEMPT |
| 19051-032 | FIELDS | FKYE | 7:15-CR-11-DCR-5 | 21:846 SEC 841-851 ATTEMPT |
| 19152-033 | BEAUCHAMP | FKYW | 3:17-CR-172-1-DJH | 18:2251-2,2260 OBSCENE MATTR |
| 19196-084 | BRIGHT | FVAW | DVAW215CR000015-005 | 21:846 SEC 841-851 ATTEMPT |
| 19200-040 | MIKLUSICAK | FMIW | 1:15-CR-201 | 18:2251-2,2260 OBSCENE MATTR |
| 19208-084 | RICHARDS | FVAW | DVAW215CR000015-021 | 21:846 SEC 841-851 ATTEMPT |
| 19251-040 | MCPETERS | FMIW | 1:15-CR-193 | 18:286,371 FRAUD, OTHER |
| 19252-032 | WELCH | FKYE | 5:15CR00102-JMH-2 | 21:846 SEC 841-851 ATTEMPT |
| 19263-021 | SELLEY | FGAS | 2:15CR00001-1 | 18:2251-2,2260 OBSCENE MATTR |
| 19311-026 | FERGUSON | FILC | 13-20061-001 | 18:2251-2,2260 OBSCENE MATTR |
| 19364-039 | KENT | FMIE | 0645 5:13CR20348(2) | FRAUD POSTAL |
| 19570-052 | WHITE | FNYN | DNYN812CR000092-001 | 21:841 & 846 SEC 841-851 |
| 19696-424 | COMBS | FIAS | 3:07-CR-00559-001 | 21:841 & 846 SEC 841-851 |
| 19867-038 | WATSON | FMA | 1: 10 CR 10133 - 001 | 18:1512 OBSTRUCT JUSTICE |
| 19904-026 | JOHNSON | FILC | 4:15-CR-40032-001 | 21:841 SCH I NARCOTIC,NONFSA |
| 19904-040 | PLOWE | FMIW | 2:15-CR-29 | 18:2251-2,2260 OBSCENE MATTR |
| 20075-052 | HOBSON | FNYN | DNYN513CR000145-001 | 18:2251-2,2260 OBSCENE MATTR |
| 20301-055 | LASNICK | FNYW | 6:11-CR-06050-001 | 18:2251-2,2260 OBSCENE MATTR |
| 20500-032 | TAYLOR | FKYE | 5:15-CR-112-JMH | 18:924(C) FIREARMS LAWS |
| 20796-041 | CLAUSEN | FMN | 16-CR-256 (1) (MJD/L | 18:111 ASSLT/RESIST FED OFFR |
| 20895-041 | EISENACH | FMN | 0:16-CR-00267-DSD-LI | 18:2251-2,2260 OBSCENE MATTR |
| 20896-032 | PERKINS | FKYE | 6:16-CR-15-ART-1 | 21:841 SCH I NARCOTIC,NONFSA |
| 20922-041 | HELKER | FMN | 17-CR-0023 (PJS) | 18:2251-2,2260 OBSCENE MATTR |
| 20952-078 | GALVAN | FTXE | 4:13CR00029-003 | 21:846 SEC 841-851 ATTEMPT |
| 21169-032 | EPPERSON | FKYE | 6:16-CR-21-S-KKC-5 | 21:846 SEC 841-851 ATTEMPT |
| 21197-055 | MONTANEZ | FNYW | 1:15CR00122-003 | 21:846 SEC 841-851 ATTEMPT |

| | | | | |
|---|---|---|---|---|
| 21215-032 | MILLER | FKYE | 2:16-CR-47-SS-DLB-1 | 18:2251-2,2260 OBSCENE MATTR |
| 21271-041 | ANDERSON | FMN | 0:17-CR-00254-JNE-LI | 18:2251-2,2260 OBSCENE MATTR |
| 21340-074 | GIBSON | FTNE | 2:09-CR-42-001 | OBSCENE MATTER TRANSPORT |
| 21349-041 | SORGENFREI | FMN | 0:17-CR-00274-JRT(1) | 18:2251-2,2260 OBSCENE MATTR |
| 21354-032 | GRAY | FKYE | 6:17-CR-01-GFVT | 18:2251-2,2260 OBSCENE MATTR |
| 21354-040 | WANDAHSEGA | FMIW | 2:16-CR-20-01 | 18:2241-2248 SEXUAL ABUSE |
| 21425-014 | JONES | FCT | 3:13CR2 (MPS) | 21:841 & 846 SEC 841-851 |
| 21440-032 | JACKSON | FKYE | 6:17-CR-14-SS-GFVT-2 | 21:846 SEC 841-851 ATTEMPT |
| 21470-084 | RHODES | FVAW | DVAW716CR000039-001 | 18:2251-2,2260 OBSCENE MATTR |
| 21516-424 | NUREK | FILN | 04-CR-333-1 | 18:2251-2,2260 OBSCENE MATTR |
| 21632-058 | CLARK | FNCW | DNCW506CR000035-014 | 21:846 SEC 841-851 ATTEMPT |
| 21638-057 | THOMAS | FNCM | 1:19-CR-00434-1 | 21:841 & 846 SEC 841-851 |
| 21675-040 | IDEMA | FMIW | 1:17-CR-106 | OBSCENE MATTER TRANSPORT |
| 21766-026 | SILLS | FILC | 16-CR-10049-001 | 18:2251-2,2260 OBSCENE MATTR |
| 21771-018 | STAFFORD | FMIW | 1:97-CR-66-01 | 18:1201 KIDNAPING |
| 21791-032 | HAVENS | FKYE | 2:17-CR-36-DLB-1 | 18:2251-2,2260 OBSCENE MATTR |
| 21800-032 | HUGHES | FKYE | 2:17-CR-42-S-DLB-03 | 21:846 SEC 841-851 ATTEMPT |
| 21826-045 | BREWER | MAR | GCMO 12 | MILITARY COURT SEX OFFENSE |
| 21883-084 | PERKINS | FNCM | 1:17-CR-00158-1 | 21:841 & 846 SEC 841-851 |
| 21889-038 | HUNT | FMA | 1: 12 CR 10227 - 003 | 21:846 SEC 841-851 ATTEMPT |
| 21952-084 | BAILEY | FVAW | DVAW117CR000036-001 | 21:846 SEC 841-851 ATTEMPT |
| 21999-026 | IHLENFELD | FILC | 17-20023-001 | 18:2251-2,2260 OBSCENE MATTR |
| 22000-040 | GIST-SUTTON | FMIW | 1:17-CR-251-02 | 18:924(C) FIREARMS LAWS |
| 22033-045 | KINDRICK | FMOW | 4:09-CR-00331-FJG-1 | 18:2251-2,2260 OBSCENE MATTR |
| 22037-055 | HIGGINS | FNYW | 6:13-CR-06113-001 | 18:2251-2,2260 OBSCENE MATTR |
| 22120-424 | GIBSON | FILN | 06-CR-70-1 | OTHER/UNCLASSIFIABLE |
| 22142-026 | MCGILL | FILC | 17-CR-40059-001 | 18:2251-2,2260 OBSCENE MATTR |
| 22144-026 | HUSER | FILC | 17-CR-10038-001 | 18:2251-2,2260 OBSCENE MATTR |
| 22226-040 | KNIGHT | FMIW | 1:18-CR-159 | 18:2250 FAIL REG AS SEX OFFN |
| 22239-026 | COWELL | FILC | 17-20052-001 | 21:841 SCH II NONNARC,NONFSA |
| 22246-032 | GHENT | FKYE | 6:18-CR-48-S-REW-03 | 21:841 SCH II NONNARC,NONFSA |
| 22248-084 | SMITH | FVAW | DVAW618CR000021-001 | 21:846 SEC 841-851 ATTEMPT |
| 22252-040 | MCFADDEN | FMIW | 1:18-CR-167-22 | 21:841 SCH II NARCOTC,NONFSA |
| 22258-055 | QUINONES | FNYW | 1:13CR00083-001 | 21:846 SEC 841-851 ATTEMPT |
| 22282-040 | ARMSTRONG | FMIW | 1:18-CR-252-04 | 21:846 SEC 841-851 ATTEMPT |
| 22332-045 | SHEETS | FMOW | 10-00171-01-CR-W-DGK | 18:2251-2,2260 OBSCENE MATTR |
| 22383-032 | GABLE | FKYE | 3:19-CR-29-GFVT-1 | OBSCENE MATTER TRANSPORT |
| 22404-040 | HAYES | FMIW | 1:18-CR-258 | 18:2251-2,2260 OBSCENE MATTR |
| 22415-032 | FARRERA-BROCHEZ | FKYE | 5:19-CR-55-DCR | 18:1028 FRAUD IDENTITY THEFT |
| 22431-032 | LEWIS | FKYE | 5:19-CR-022-DCR-01 | 18:924(C) FIREARMS LAWS |
| 22473-026 | HALL | FILC | 18-10029-001 | 18:2251-2,2260 OBSCENE MATTR |
| 22565-084 | CRAIGHEAD | FVAW | DVAW619CR000008-001 | 18:922(G) FIREARMS,CARR CRIM |
| 22944-037 | BASSETT | FNJ | 2:11CR447-3 | 21:846 SEC 841-851 ATTEMPT |
| 23270-017 | SIRMANS | FFLN | 3:15CR11-001/MCR | 18:2251-2,2260 OBSCENE MATTR |
| 23300-014 | RHOADES | FCT | 3:15-CR-00206-JAM | 18:2251-2,2260 OBSCENE MATTR |
| 23301-056 | NEAL | FOHN | 5:15CR00339-007 | 21:846 SEC 841-851 ATTEMPT |
| 23664-111 | GONZALEZ | FCAN | CR-16-00382-014 HSG | 18:924(C) FIREARMS LAWS |
| 23887-076 | YOUNG | FINS | 1:10CR00003-017 | 21:846 SEC 841-851 ATTEMPT |
| 23970-057 | LOGAN | FNCW | DNCW115CR000027-001 | 18:1344 BANK FRAUD |
| 24255-055 | SASIADEK | FNYW | 1:15CR00159-001 | 18:2251-2,2260 OBSCENE MATTR |
| 24411-045 | WOLD | FMOW | 12-03070-01-CR-S-DW | 18:2251-2,2260 OBSCENE MATTR |
| 24535-056 | FOSTER | FNCE | 5:08-CR-218-1D | 21:841 & 846 SEC 841-851 |
| 24623-045 | CRULL | FMOW | 12-03080-01-CR-S-DGK | 18:2251-2,2260 OBSCENE MATTR |
| 24822-045 | DEMENT | FMOE | 4:12CR00423 AGF | 21:846 SEC 841-851 ATTEMPT |
| 25052-052 | COTTO | FLAE | 16-36 "S" | 21:846 SEC 841-851 ATTEMPT |
| 25278-076 | REID | FTNW | 2:12CR20029-01-JPM | OBSCENE MATTER TRANSPORT |
| 25554-075 | JOHNSON | FTNM | 3:18CR00058-001 | 18:922(G) FIREARMS,3 PRI CNV |
| 25629-052 | TERRANCE | FNYN | DNYN819CR000034-001 | SEX OFFENSES |
| 25858-047 | ROBINSON | FMOW | 5:13-06012-01-CR-SJ- | 21:846 SEC 841-851 ATTEMPT |
| 26017-051 | GASKIN | FNM | 1:12CR02218-001MCA | 21:841 & 846 SEC 841-851 |
| 26851-055 | OCASIO | FNYW | 6:16CR06047-001 | 21:846 SEC 841-851 ATTEMPT |
| 27000-057 | BINES | FNCM | 1:10CR234-1 | 21:841 & 846 SEC 841-851 |
| 27022-055 | GUERRIERA | FNYW | 1:16CR00086-002 | 18:2251-2,2260 OBSCENE MATTR |
| 27184-037 | WHITE | FMD | WDQ-06-0575 | 21:841 SCH I NARCOTIC,NONFSA |
| 27186-171 | DIETRICH | FSC | 0:14-244(001 MBS) | 18:2251-2,2260 OBSCENE MATTR |
| 27411-055 | CARYL | FNYW | 1:18CR00002-001 | 18:2251-2,2260 OBSCENE MATTR |
| 27425-180 | THOMPSON | FTXW | 7:04-CR-086-27 DC | 21:846 SEC 841-851 ATTEMPT |

| | | | | |
|---|---|---|---|---|
| 27433-055 | SCHULTZ | FNYW | 1:17CR00193-001 | 18:2251-2,2260 OBSCENE MATTR |
| 27446-055 | BEERS | FNYW | 6:18CR06009-001 | 18:2251-2,2260 OBSCENE MATTR |
| 27493-058 | KRAMER | FNCW | DNCW312CR00171-001 | 18:2251-2,2260 OBSCENE MATTR |
| 27513-001 | BROSS | FFLS | 1:09-20572-CR-SEITZ- | 18:2251-2,2260 OBSCENE MATTR |
| 27722-045 | CHAPIN | FMOW | 4:15-00146-01-CR-W-R | 18:2251-2,2260 OBSCENE MATTR |
| 27813-055 | BEATON | FNYW | 6:18CR06006-001 | 18:2251-2,2260 OBSCENE MATTR |
| 27854-039 | DELGADO | FMIE | 14CR20117-26 | 21:846 SEC 841-851 ATTEMPT |
| 28054-054 | ELGABROWNY | FNYS | S5 93 CR. 181(MBM)01 | NAT'L DEFENSE SEDITION |
| 28435-057 | EPPERSON | FNCM | 1:12CR157-1 | 18:2251-2,2260 OBSCENE MATTR |
| 28495-057 | BARRINGTON | FNCM | 1:12CR197-1 | 18:922(G) FIREARMS,CARR CRIM |
| 28697-055 | RENTAS-TORRES | FNYW | 6:19CR06122-001 | 21:841 & 846 SEC 841-851 |
| 28698-016 | POOLE | FMD | DKC-8-12-CR-00524-00 | 18:2251-2,2260 OBSCENE MATTR |
| 28735-001 | GREGG | FALN | CR 10-BE-436-E | OBSCENE MATTER TRANSPORT |
| 29040-057 | GALANIS | FNCM | 1:13CR149-1 | 18:2251-2,2260 OBSCENE MATTR |
| 29813-050 | RUIZ | FSC | 6:17CR638-1 | COMMUNICATIONS ACT |
| 30049-424 | MORRIS | FILN | 06 CR 50007 | 21:841 SCH I NARCOTIC,NONFSA |
| 30140-068 | PENWELL | FPAW | 08-00387-001 | 18:2251-2,2260 OBSCENE MATTR |
| 30203-424 | JANSEN | FILN | 08 CR 50043-1 | COMMUNICATIONS ACT |
| 30565-160 | EVANS | FOHN | 1:14CR237 | COMMUNICATIONS ACT |
| 30569-007 | DODSON | FDCS | F3830-99 | DC SEX OFFENSE |
| 30649-039 | WALTON | FMIE | 13CR20512-1 | 21:841 & 846 SEC 841-851 |
| 30677-160 | WILSON | FOHN | 1:06CR00338-008 | 21:846 SEC 841-851 ATTEMPT |
| 30784-034 | SISTRUNK | FLAE | 08-256 "A" | 21:841 SCH II NONNARC,NONFSA |
| 30816-057 | HIPPS | FNCM | 1:15-CR-00118-1 | 21:841 & 846 SEC 841-851 |
| 30838-160 | MILLER | FOHN | 1:06CR364 | 18:2251-2,2260 OBSCENE MATTR |
| 30939-177 | ANTUNES-AGUIRRE | FTXN | 3:03-CR-351-P(01) | 21:841 SCH II NONNARC,NONFSA |
| 31209-160 | CAMPANA | FOHN | 1:07CR210-1 | 18:2251-2,2260 OBSCENE MATTR |
| 31240-009 | BUGG | FARE | 4:17CR00047-01 BRW | 18:2421-29 I/S TRN IMRL PRPS |
| 31654-039 | ORTIZ | FMIE | 0645 2:16CR20767 (1) | 18:924(C) FIREARMS LAWS |
| 31749-009 | CHASTAIN | FARE | 4:18CR00159 JLH | 18:1951 RACKETEER, VIOLENCE |
| 31797-160 | GEISER | FOHN | 1:08CR00280-001 | 18:2251-2,2260 OBSCENE MATTR |
| 31861-037 | SMITH | FMD | 1:96CR00086-001 | 18:1925(B) RACKETEERING |
| 32064-160 | FOWLER | FOHN | 5:17-CR-00434 | 18:2251-2,2260 OBSCENE MATTR |
| 32127-160 | HAMPTON | FOHN | 1:09CR145-002 | 21:841 SCH II NARCOTC,NONFSA |
| 32278-160 | CHAVEZ | FOHN | 4:09CR214-001 | OBSCENE MATTER TRANSPORT |
| 32707-160 | HUTCHINSON | FOHN | 1:10CR234-01 | 18:2251-2,2260 OBSCENE MATTR |
| 32749-045 | MOFFIS | FMOW | 6:17-CR-03130-MDH(1) | 18:2251-2,2260 OBSCENE MATTR |
| 32872-018 | TANZOSH | FFLM | 3:09-CR-195-J-32MCR | 18:2251-2,2260 OBSCENE MATTR |
| 32989-068 | BURROWS | FPAW | 17-224 | 18:922(G) FIREARMS,CARR CRIM |
| 33051-171 | HINES | FSC | 2:17-CR-1175-DCN (1) | 18:2251-2,2260 OBSCENE MATTR |
| 33060-013 | LOVE | FOHN | 1:12CV331 | 21:841 SCH I NON-NARC,NONFSA |
| 33060-060 | SHORT | FOHN | 1:18-CR-00246-6 | 21:843 USE FICT,REV,SUSP NBR |
| 33266-057 | CLARKE | FNCM | 1:19-CR-00198-1 | 18:1028 FRAUD IDENTITY THEFT |
| 33406-068 | BUSH | FPAW | 12-92 | 21:846 SEC 841-851 ATTEMPT |
| 33542-083 | HOPSON | FVAE | 3:04CR00235-001 | 18:924(C) FIREARMS LAWS |
| 33545-068 | WISE | FPAW | CR 12-162-5 | 21:846 SEC 841-851 ATTEMPT |
| 33751-057 | FRALEY | FNCM | 1:17-CR-00053-27 | 21:846 SEC 841-851 ATTEMPT |
| 33821-058 | BATIK | FNCW | DNCW517CR000049-001 | 18:2251-2,2260 OBSCENE MATTR |
| 33825-058 | JOHNSON | FNCW | DNCW317CR000254-001 | 18:2251-2,2260 OBSCENE MATTR |
| 33915-058 | RODGERS | FNCW | DNCW117CR000131-001 | 18:924(C) FIREARMS LAWS |
| 34090-068 | KELLY | FLAW | 2:13CR00083-001 | SEX OFFENSES |
| 34323-058 | SMITH | FNCW | DNCW318CR000165-001 | 18:1028 FRAUD IDENTITY THEFT |
| 34683-044 | KOHL | FMOE | 1:07CR00177CDP | 18:2251-2,2260 OBSCENE MATTR |
| 34845-016 | ALBRIGHT | FDCD | CR 16-136(01)-(RC) | 18:2251-2,2260 OBSCENE MATTR |
| 34927-058 | WRIGHT | FFLM | 6:19-CR-134-ORL-40EJ | 21:331 NARCOTICS |
| 35015-057 | POPE | FNCM | 1:19-CR-00404-2 | 18:922(G) FIREARMS,CARR CRIM |
| 35368-068 | CANOVALI | FPAW | CR 14-210 | 18:2251-2,2260 OBSCENE MATTR |
| 35376-068 | MAURIZIO | FPAW | CR 14-23J | OBSCENE MATTER TRANSPORT |
| 35572-068 | RHODES | FPAW | 15-023-01 | 18:2251-2,2260 OBSCENE MATTR |
| 35712-086 | JORDAN | FWAW | CR05-5823RBL | 18:1201 KIDNAPING |
| 35756-079 | MARTINEZ-ARIAS | FTXS | 2:11CR00598-001 | 21:841 SCH I NON-NARC,NONFSA |
| 35775-068 | MICHELI | FPAW | CR NO.15-00157-001 | 21:841 SCH I NARCOTIC,NONFSA |
| 35897-086 | ANDERSON | FMIW | 1:17-CR-206-1;1:17-C | 18:1701-3,7,8,12,13 LRCN PST |
| 35905-068 | TOLAND | FPAW | 2:15-CR-160-1 | 21:846 SEC 841-851 ATTEMPT |
| 36447-044 | COLLINS | FMOE | 4:09CR431RWS | 18:2251-2,2260 OBSCENE MATTR |
| 36750-068 | CHAFFIN | FPAW | 15-256 | 21:841 & 846 SEC 841-851 |
| 37000-068 | TRISKET | FPAW | 1:15-CR-37 | 18:2251-2,2260 OBSCENE MATTR |

| | | | | |
|---|---|---|---|---|
| 37245-007 | SCHULTZ | FVAE | 1:16-CR-00172-001 | 21:846 SEC 841-851 ATTEMPT |
| 37475-069 | DAVILA-REYES | FRQ | 3:11-CR-183-001 (JAF | 18:922(G) FIREARMS,CARR CRIM |
| 37891-068 | ILICH | FPAW | 2:16-CR-44-1 | 18:2251-2,2260 OBSCENE MATTR |
| 37969-068 | PAYNE | FPAW | 2:16-CR-158-2 | 21:846 SEC 841-851 ATTEMPT |
| 38069-068 | BURTON | FPAW | 2:16CR00056 | 18:924(C) FIREARMS LAWS |
| 38300-068 | MAGEE | FPAW | CR NO.17-00033-001 | 18:2113 ROBBERY BANK |
| 38317-068 | LANDSBACH | FPAW | CR 17-03J | 18:2251-2,2260 OBSCENE MATTR |
| 38330-479 | CHILDREY | FTXS | 5:18CR00293-001 | 8:1327 ALIEN SMUGGLE/IMPORT |
| 38369-068 | KERR | FPAW | 1:17-CR-00008 | 18:2251-2,2260 OBSCENE MATTR |
| 38405-068 | CLARK | FPAW | CR 17-103 | 21:841 SCH II NONNARC,NONFSA |
| 38429-068 | SMITH | FPAW | 17-123 | 21:841 & 846 SEC 841-851 |
| 38539-068 | CHAMBERS | FPAW | 18-CR-00186 | 18:1344 BANK FRAUD |
| 38634-068 | JOHNSON | FPAW | CR NO. 17-00177-004 | 21:846 SEC 841-851 ATTEMPT |
| 38744-068 | BOYNTON | FPAW | 1:17CR00024 | 18:2251-2,2260 OBSCENE MATTR |
| 38770-037 | FLETCHER | FMD | PJM-05-0179 | 21:841 & 846 SEC 841-851 |
| 38818-068 | JOHNSON | FPAW | CR NO. 18-00062-001 | 21:846 SEC 841-851 ATTEMPT |
| 38916-068 | O'DONNELL | FPAW | 18-CR-00080 | 18:2251-2,2260 OBSCENE MATTR |
| 39145-068 | BEIMEL | FPAW | 1:18CR00020 | 18:2251-2,2260 OBSCENE MATTR |
| 39272-068 | WILLIAMS | FPAW | CR 18-00335-001 | 21:841 & 846 SEC 841-851 |
| 39318-068 | GRASHA | FPAW | 18-325-01 | 18:2251-2,2260 OBSCENE MATTR |
| 39330-068 | WINTERS | FPAW | 19-00062-001 | 21:846 SEC 841-851 ATTEMPT |
| 40061-424 | MCDONALD | FILN | 08 CR 122-3 | 21:846 SEC 841-851 ATTEMPT |
| 40091-039 | VAN | FMIE | 06CR20491-1 | 21:841 & 846 SEC 841-851 |
| 40209-054 | WILSON | FPAW | 15-258 | 21:846 SEC 841-851 ATTEMPT |
| 40485-424 | CALLION | FILN | 08 CR 549-1 | 18:286,371 FRAUD, OTHER |
| 40814-061 | THOMAS | FINN | 1:11CR22-007 | 21:841 SCH II NARCOTC,NONFSA |
| 40891-044 | NORTHROP | FMOE | 1:13CR00073SNLJ | 21:841 SCH II NONNARC,NONFSA |
| 40990-424 | CASTALDI | FILN | 09 CR 59-1 | FRAUD POSTAL |
| 41215-298 | GARCIA | FCAS | 14CR0059-DMS | 21:841 SCH II NARCOTC,NONFSA |
| 41247-424 | GARTHUS | FILN | 09 CR 441-1 | OBSCENE MATTER TRANSPORT |
| 41285-424 | MESCHINO | FILN | 09 CR 469-1 | OBSCENE MATTER TRANSPORT |
| 41292-424 | BYE | FILN | 09 CR 490 | 18:2251-2,2260 OBSCENE MATTR |
| 41691-044 | CAMPBELL | FMOE | 4:14CR115 RWS | 18:2251-2,2260 OBSCENE MATTR |
| 41741-050 | CORBETT | FNJ | 1:10-CR-00365(01) | 18:2251-2,2260 OBSCENE MATTR |
| 41774-039 | WHITLEY | FMIE | 07CR20559-2 | 21:846 SEC 841-851 ATTEMPT |
| 42057-039 | STEFANSKI | FMIE | 07CR20512-1 | 18:2251-2,2260 OBSCENE MATTR |
| 42315-424 | JEWELL | FLAW | 5:11-CR-00146-04 | OBSCENE MATTER TRANSPORT |
| 42687-039 | WHITLEY | FMIE | 07CR20559-01 | 21:841 SCH II NARCOTIC |
| 42692-074 | WALSH | FTNE | 1:10-CR-001 | OBSCENE MATTER TRANSPORT |
| 42773-424 | COLLINS | FILN | 10 CR 963-1 | 21:846 SEC 841-851 ATTEMPT |
| 42864-060 | JONES | FOHN | 3:18 CR 299-5 | 21:841 & 846 SEC 841-851 |
| 42932-061 | SMITH | FMIE | 0645 2:15CR20601 (1) | 18:2113 ROBBERY BANK |
| 43069-074 | GOINS | FTNE | 1:10-CR-119-001 | 21:846 SEC 841-851 ATTEMPT |
| 43331-007 | BURNS | FDCS | 2012 CF1 013093 | DC SEX RAPE |
| 43452-074 | GORDON | FTNE | 3:10-CR-00145-1 | 21:846 SEC 841-851 ATTEMPT |
| 43574-039 | MONTGOMERY | FMIE | 09CR20101-1 | 18:922(G) FIREARMS,CARR CRIM |
| 43609-424 | WATSON | FILN | 11 CR 359-1 | 21:841 & 846 SEC 841-851 |
| 43720-424 | BAILEY | FMOE | 4:11CR00246 | 18:1962 RACKETEER (RICO) |
| 43913-039 | TYLER | FMIE | 09CR20502-1 | 18:2251-2,2260 OBSCENE MATTR |
| 43950-424 | GRAYSON | FILN | 11 CR 682-3 | 21:846 SEC 841-851 ATTEMPT |
| 44019-424 | GREGORY | FILN | 11 CR 745 | 18:2113 ROBBERY BANK |
| 44096-039 | BLACKMAN | FMIE | 09CR20632-1 | 18:2251-2,2260 OBSCENE MATTR |
| 44103-061 | LETNER | FOHS | CR 3-05-068(01) | 18:924(C) FIREARMS LAWS |
| 44105-069 | ACEVEDO-TAPIA | FRQ | 3:14-CR-237-2(CCC) | 46:1903 MARITIME DRUG |
| 44330-013 | LANDLES | FCO | 1:17-CR-00353-CMA-1 | 18:2251-2,2260 OBSCENE MATTR |
| 44373-039 | SMITH | FMIE | 10CR20388-3 | 21:846 SEC 841-851 ATTEMPT |
| 44479-039 | SMITH | FMIE | 10CR20058-0 | 18:922(G) FIREARMS,CARR CRIM |
| 44604-424 | JONES | FILN | 11CR469-1 | 18:1344 BANK FRAUD |
| 44620-424 | WARD | FILN | 12 CR 353-1 | COMMUNICATIONS ACT |
| 44643-061 | PIERCE | FOHS | 3:07CR183(1) | 21:841 & 846 SEC 841-851 |
| 44962-039 | INGRAM | FMIE | 10CR20565-1 | 21:841 SCH I NARCOTIC,NONFSA |
| 45179-074 | WINTERS | FTNE | 1:12-CR-102-001 | 21:841 SCH I NARCOTIC,NONFSA |
| 45286-086 | GILES | FWAW | 3:15CR05443RBL-001 | 18:2251-2,2260 OBSCENE MATTR |
| 45765-048 | PARK | FNV | 2:11-CR-00087-GMN-DJ | 18:2250 FAIL REG AS SEX OFFN |
| 45866-039 | SAMPLE | FMIE | 11CR20386-1 | 21:841 & 846 SEC 841-851 |
| 45925-424 | MIRELES | FILN | 13 CR 744-2 | 18:924(C) FIREARMS LAWS |
| 45956-074 | SHERWOOD | FTNE | 1:12-CR-143-012 | 21:846 SEC 841-851 ATTEMPT |

| | | | | |
|---|---|---|---|---|
| 46036-424 | GUZMAN | FILN | 13CR576-1 | 21:846 SEC 841-851 ATTEMPT |
| 46222-019 | BURSTON | FGAN | 1:12-CR-180-1-CAP | 18:2113 ROBBERY BANK |
| 46618-074 | BARNES | FTNE | 3:13-CR-00117-01 | 18:924(C) FIREARMS LAWS |
| 46738-039 | SCAFE | FMIE | 12CR20135-1 | 18:922(G) FIREARMS,GUN CNTL |
| 46802-074 | VAUGHAN | FTNE | 2:13-CR-93 | 21:846 SEC 841-851 ATTEMPT |
| 47147-039 | TUBBS-SMITH | FMIE | 0645 2:18CR20310 (1) | 21:841 & 846 SEC 841-851 |
| 47216-424 | JUAREZ | FILN | 14CR250 | 21:841 SCH I NARCOTIC,NONFSA |
| 47360-039 | HICKS | FMIE | 12CR20497-1 | 18:1344 BANK FRAUD |
| 47396-039 | JOHNSON | FMIE | 12CR20228-2 | 18:922(G) FIREARMS,CARR CRIM |
| 47475-074 | WHITACRE | FTNE | 2:14-CR-00050-JRG-DH | 18:2251-2,2260 OBSCENE MATTR |
| 47563-039 | GERICK | FMIE | 12CR20521-1 | 18:2251-2,2260 OBSCENE MATTR |
| 47582-039 | ROSARIO | FMIE | 12CR20677-2 | 21:841 SCH I NARCOTIC,NONFSA |
| 47744-039 | REED | FMIE | 13CR20003-1 | 18:2251-2,2260 OBSCENE MATTR |
| 47848-424 | NIEVES | FILN | 15 CR 134 | 18:2251-2,2260 OBSCENE MATTR |
| 47870-039 | HARRIS | FMIE | 13CR20141-1 | 18:2251-2,2260 OBSCENE MATTR |
| 47889-074 | SHOEMAKER | FTNE | 3:14-CR-00119-001 | 18:2251-2,2260 OBSCENE MATTR |
| 47955-424 | RODRIGUEZ | FILN | 15CR50016 | 18:2251-2,2260 OBSCENE MATTR |
| 48046-074 | DOPLE | FKYE | 6:17-CR-6-GFVT-1 | 18:2250 FAIL REG AS SEX OFFN |
| 48170-074 | LOWERY | FTNE | 3:15-CR-00032-001-TA | 21:846 SEC 841-851 ATTEMPT |
| 48190-039 | HEADINGS | FMIE | 13CR20175-1 | 18:2251-2,2260 OBSCENE MATTR |
| 48288-074 | MARTINEZ | FTNE | 2:15-CR-00024-003-RL | 21:846 SEC 841-851 ATTEMPT |
| 48350-039 | PAMATMAT | FNIE | 0645 2:11CR20551 (18 | 21:846 SEC 841-851 ATTEMPT |
| 48432-039 | LASSITER | FMIE | 13CR20476-1 | 18:2113 ROBBERY BANK |
| 48470-039 | IVES | FMIE | 13CR20272-1 | 18:2241-2248 SEXUAL ABUSE |
| 48960-039 | BRADLEY | FMIE | 13CR20622-1 | 33:1311 DISCHRG POLLUT |
| 49157-039 | WARE | FMIE | 13CR20787-1 | 21:841 & 846 SEC 841-851 |
| 49300-424 | BRYANT | FILN | 3:15CR50039-1 | 18:922(G) FIREARMS,CARR CRIM |
| 49539-039 | GALEENER | FMIE | 14CR20032-1 | 18:924(C) FIREARMS LAWS |
| 49815-039 | SHINDORF | FMIE | 14CR20069-1 | 18:2251-2,2260 OBSCENE MATTR |
| 50073-039 | TUCHOLSKI | FMIE | 14CR20346-1 | 18:2251-2,2260 OBSCENE MATTR |
| 50089-039 | TROTTER | FMIE | 0645 2:14CR20273 (1) | 18:286,371 FRAUD, OTHER |
| 50212-056 | STACY | FNCE | 5:06CR00013-001 | 18:2251-2,2260 OBSCENE MATTR |
| 50450-039 | FORD | FKYE | 5:14-CR-20-DCR-1 | 21:841 SCH II NARCOTC,NONFSA |
| 50713-039 | SMITH | FMIE | 14CR20814-1 | 18:2251-2,2260 OBSCENE MATTR |
| 50979-424 | MCDONALD | FILN | 1:16-CR00078(1) | 18:2251-2,2260 OBSCENE MATTR |
| 50988-424 | CHAPARRO | FILN | 16 CR 50010-1 | 18:2251-2,2260 OBSCENE MATTR |
| 51063-039 | MCCONICO | FMIE | 0645 2:15CR20267 (1) | 21:841 SCH I NARCOTIC,NONFSA |
| 51121-039 | DANIELS | FMIE | 15-20442-3 | 21:846 SEC 841-851 ATTEMPT |
| 51228-039 | ABRAM | FMIE | 15CR20656-1 | 21:846 SEC 841-851 ATTEMPT |
| 51307-039 | ROBINSON | FMIE | 15CR20472-7 | 18:1962 RACKETEER (RICO) |
| 51331-039 | WENGLASZ | FMIE | 0645 2:17CR20246 (1) | 18:1957 RACKETEERING |
| 51340-039 | KUPPE | FMIE | 0645 2:15CR20522(1) | 18:2251-2,2260 OBSCENE MATTR |
| 51461-424 | GARCIA | FILN | 1:16-CR-00511(1) | 18:922(A) FIREARMS FED ACT |
| 51596-424 | ANASTOS | FILN | 1:16-CR-00646(1) | 18:1925(A) RACKETEERING |
| 51622-069 | VEGA-TORRES | FRQ | 3:17-CR-00482-1(FAB) | 18:924(C) FIREARMS LAWS |
| 51767-074 | FERGUSON | FTNE | 2:16-CR-00082-PLR-MC | 21:846 SEC 841-851 ATTEMPT |
| 51775-074 | WILLIAMS | FTNE | 2:16-CR-00098-JRG-MC | 18:922(G) FIREARMS,CARR CRIM |
| 51850-424 | CRAFF | FOHN | 3:17-CR-00004-JJH(1) | 18:2251-2,2260 OBSCENE MATTR |
| 51866-424 | LOMBARDI | FILN | 17-CR-00025-1 | 21:841 SCH II NARCOTC,NONFSA |
| 51872-074 | HARTMAN | FTNE | 2:16-CR-00096-PLR-MC | 21:846 SEC 841-851 ATTEMPT |
| 51896-424 | OSBORNE | FILN | 1:17-CR-00073(1) | 18:2421-29 I/S TRN IMRL PRPS |
| 52050-039 | SNODY | FMIE | 16-20322-01 | 18:2251-2,2260 OBSCENE MATTR |
| 52162-074 | RINER | FTNE | 2:17-CR-00019-JRG-MC | 18:2251-2,2260 OBSCENE MATTR |
| 52243-060 | EDWARDS | FOHN | 5:15CR00339-018 | 21:846 SEC 841-851 ATTEMPT |
| 52309-074 | FREDERICK | FTNE | 3:17-CR-00034-TWP-HB | 18:922(G) FIREARMS,CARR CRIM |
| 52444-074 | DEAN | FTNE | 3:17-CR-00063-TAV-HB | 18:2251-2,2260 OBSCENE MATTR |
| 52460-424 | WILLIAMS | FILN | 1:17-CR-00446(1) | 18:922(G) FIREARMS,CARR CRIM |
| 52463-424 | YORK | FILN | 1:17-CR-00450(1) | COMMUNICATIONS ACT |
| 52486-074 | HOOD | FTNE | 3:17-CR-00083-TAV-HB | 18:2421-29 I/S TRN IMRL PRPS |
| 52489-074 | CARPENTER | FTNE | 2:17-CR-00066-RLJ-MC | 21:846 SEC 841-851 ATTEMPT |
| 52521-074 | LAY | FTNE | 1:17-CR-00105-CLC-SK | 18:2251-2,2260 OBSCENE MATTR |
| 52651-424 | RINGO | FILN | 1:17-CR-00653(1) | 18:922(G) FIREARMS,CARR CRIM |
| 52814-037 | FORD | FMD | L-1-10-CR-00336-005 | 21:841 & 846 SEC 841-851 |
| 52950-039 | PINCHOT | FMIE | 0645 2:16CR20006 (1) | 18:2421-29 I/S TRN IMRL PRPS |
| 53009-060 | SPARROW | FOHN | 5:98CR126 | 18:2113 ROBBERY BANK |
| 53023-424 | COOPMANS | FILN | 1:18-CR-00220(1) | 18:2251-2,2260 OBSCENE MATTR |
| 53043-060 | BROWN | FPAW | CR 15-182-1 | 21:841 & 846 SEC 841-851 |

| | | | | |
|---|---|---|---|---|
| 53203-424 | WILSON | FILN | 1:18-CR-00357(2) | 18:924(C) FIREARMS LAWS |
| 53228-424 | SCHUMACHER | FILN | 1:18-CR-00377(1) | 18:2251-2,2260 OBSCENE MATTR |
| 53778-424 | RHASHI | FWAE | 2:19-CR-00024-RMP-1 | 18:2250 FAIL REG AS SEX OFFN |
| 53907-074 | HICKS | FTNE | 2:18-CR-00190-RLJ-DH | 21:841 SCH II NONNARC,NONFSA |
| 54050-039 | MARTIN | FTNE | 1:15-CR-00125-TRM-CH | 21:841 & 846 SEC 841-851 |
| 54063-074 | HUGHES | FTNE | 2:19-CR-00033-JRG-CR | 21:846 SEC 841-851 ATTEMPT |
| 54254-039 | SHAW | FMIE | 0645 2:15CR20750(1) | 21:841 & 846 SEC 841-851 |
| 54352-039 | MURPHY | FMIE | 0645 2:15CR20411 (1) | 21:841 SCH I NARCOTIC,NONFSA |
| 54421-039 | BLAZEJCZYK | FMIE | 0645 2:16CR20133 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 54474-039 | JENKINS | FMIE | 0645 2:16CR20229 (2) | 21:841 SCH II NARCOTC,NONFSA |
| 54486-039 | KNIGHT | FMIE | 0645 2:15CR20283 (4) | 21:846 SEC 841-851 ATTEMPT |
| 54658-039 | SCOTT | FMIE | 0645 4:16CR20374(1) | 18:2251-2,2260 OBSCENE MATTR |
| 54664-039 | GOTT | FMIE | 0645 1:16CR20763(1) | 18:2251-2,2260 OBSCENE MATTR |
| 54763-039 | COOK | FMIE | 0645 4:16CR20710 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 54817-039 | LISKE | FMIE | 0645 2:16CR20574 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 54843-039 | SANTMIRE | FMIE | 16CR20519 | 18:2251-2,2260 OBSCENE MATTR |
| 54913-039 | SMITH | FMIE | 0645 2:16CR20293 (2) | 21:846 SEC 841-851 ATTEMPT |
| 54914-039 | WEIKEL | FMIE | 0645 2:16CR20659 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 54919-039 | GRIMES | FTNE | 3:16-CR-00096-TAV-HB | 21:846 SEC 841-851 ATTEMPT |
| 55136-039 | BERRY | FMIE | 0645 1:16CR20764(1) | OBSCENE MATTER TRANSPORT |
| 55166-039 | CELANI | FMIE | 0645 2:18CR20058(1) | 18:2251-2,2260 OBSCENE MATTR |
| 55173-039 | PEAKS | FMIE | 0645 2:16CR20460 (11 | 18:1962 RACKETEER (RICO) |
| 55273-039 | GOODWIN | FMIE | 0645 2:17CR20018 (1) | 18:924(C) FIREARMS LAWS |
| 55338-039 | HAMMOND | FMIE | 0645 2:17CR20076 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 55339-039 | BANDROW | FMIE | 0645 2:17CR20077 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 55530-039 | MILLERWISE | FMIE | 0645 2:18CR20194 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 55550-039 | YATZEK | FMIE | 0645 2:17CR20303 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 55570-039 | JACKSON | FMIE | 0645 2:15CR20507 (1) | 21:846 SEC 841-851 ATTEMPT |
| 55593-039 | BRIDGES | FMIE | 0645 4:17CR20298 (2) | 18:924(C) FIREARMS LAWS |
| 55663-039 | HAWKEY | FMIE | 0645 1:17CR20415 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 55728-039 | SAKON | FMIE | 0645 1:17CR20445-01 | 18:2251-2,2260 OBSCENE MATTR |
| 55741-039 | BENNETT | FMIE | 0645 1:17CR20443(1) | ASSAULT |
| 55787-060 | SMITH | FOHN | 4:10CR137-1 | 18:922(G) FIREARMS,3 PRI CNV |
| 55851-039 | HAYWARD | FMIE | 0645 4:17CR20515(1) | 18:2251-2,2260 OBSCENE MATTR |
| 55881-039 | JONES | FMIE | 0645 2:17CR20608 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 55920-054 | ST CLAIRE | FKYE | 2:19-CR-41-DLB-01 | 21:846 SEC 841-851 ATTEMPT |
| 56006-060 | KNIGHT | FNYW | 1:10CR00179-001 | OTHER/UNCLASSIFIABLE |
| 56104-039 | MOORE | FMIE | 0645 4:18CR20001 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 56170-039 | SMITH | FMIE | 0645 4:17CR20779 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 56172-039 | TROUT | FMIE | 0645 1:17CR20854(1) | 18:2251-2,2260 OBSCENE MATTR |
| 56205-060 | BURTIS | FOHN | 10CR326 | 18:2251-2,2260 OBSCENE MATTR |
| 56237-018 | TAYLOR | FFLM | 8:12-CR-76-T-35TBM | 18:2251-2,2260 OBSCENE MATTR |
| 56275-060 | DIMORA | FOHN | 1:10CR00387-001 | 18:1962 RACKETEER (RICO) |
| 56310-039 | DECKER | FMIE | 0645 2:18CR20061 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 56321-037 | TALLEY | FMIE | 13CR20156-12 | 21:846 SEC 841-851 ATTEMPT |
| 56329-039 | JOHNSON | FMIE | 0645 2:18CR20073 (1) | 18:924(C) FIREARMS LAWS |
| 56407-039 | BRANT | FMIE | 0645 2:18CR20155 (1) | 18:924(C) FIREARMS LAWS |
| 56451-037 | DELGADO | FVAE | 1:19CR00229-001 | 21:846 SEC 841-851 ATTEMPT |
| 56576-039 | MEDINA | FMIE | 0645 1:18CR20280(1) | 18:2251-2,2260 OBSCENE MATTR |
| 56617-039 | HRAMIEC | FMIE | 0645 1:18CR20360 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 56626-039 | WOODBURN | FMIE | 0645 2:18CR20554 (1) | 18:2251-2,2260 OBSCENE MATTR |
| 56641-039 | CLEMMONS | FMIE | 0645 2:18CR20323(3) | 21:846 SEC 841-851 ATTEMPT |
| 56696-039 | MCCORMICK | FMIE | 0645 4:18CR20429(1) | 18:2251-2,2260 OBSCENE MATTR |
| 56856-060 | FRANKLIN | FOHN | 1:11CR91-12 | 21:846 SEC 841-851 ATTEMPT |
| 57029-039 | MCKINLEY | FMIE | 0645 1:18CR20719(9) | 21:846 SEC 841-851 ATTEMPT |
| 57031-056 | RILEY | FNCE | 7:12-CR-140-1BO | COMMUNICATIONS ACT |
| 57043-039 | RICHARDS | FMIE | 0645 2:1820802 (4) | 21:846 SEC 841-851 ATTEMPT |
| 57173-060 | WALBORN | FOHN | 5:11CR00231-001 | 18:2251-2,2260 OBSCENE MATTR |
| 57210-039 | BRAVARD | FMIE | 0645 2:19CR20058(1) | 18:2251-2,2260 OBSCENE MATTR |
| 57217-019 | COUSTIN | FGAN | 1:05-CR-401-1-CAP | 18:2421-29 I/S TRN IMRL PRPS |
| 57558-060 | NOVEL | FOHN | 1:11CR569 | 18:2250 FAIL REG AS SEX OFFN |
| 57883-060 | BUTCHER | FOHN | 5:12CR24-01 | 21:841 & 846 SEC 841-851 |
| 58369-060 | COOPER | FOHN | 1:12CR444-01 | 18:2251-2,2260 OBSCENE MATTR |
| 58672-060 | COLE | FOHN | 5:13CR13 | 18:2251-2,2260 OBSCENE MATTR |
| 58766-060 | COOK | FOHN | 3:13CR105 | 18:2251-2,2260 OBSCENE MATTR |
| 58773-060 | AL MALIKI | FOHN | 1:13CR121 | 18:2241-2248 SEXUAL ABUSE |
| 58859-060 | HOOKS | FOHN | 4:13CR192 | 21:841 & 846 SEC 841-851 |

| | | | | |
|---|---|---|---|---|
| 58907-060 | PALM | FOHN | 3:13CR266 | 18:2251-2,2260 OBSCENE MATTR |
| 58944-060 | CARTER | FOHN | 1:13CR236 | 18:922(G) FIREARMS,CARR CRIM |
| 58944-177 | MARTINEZ | FTXN | 1:19-CR-00057-P-BU(0 | 21:841 SCH II NONNARC,NONFSA |
| 59348-060 | SCHUMACHER | FOHN | 4:13CR384-001 | 18:2251-2,2260 OBSCENE MATTR |
| 59411-060 | BOWMAN | FOHN | 5:13-CR-426 | 18:2251-2,2260 OBSCENE MATTR |
| 59421-060 | WEISS | FOHN | 1:13CR392-001 | 18:2251-2,2260 OBSCENE MATTR |
| 59469-060 | SAVAGE | FOHN | 1:13CR345-55 | 21:841 & 846 SEC 841-851 |
| 59951-380 | LARA | FTXW | 5:15-CR-00636-FB(2) | 21:841 SCH II NONNARC,NONFSA |
| 60073-060 | STEFFEE | FOHN | 5:14CR18-001 | 18:2251-2,2260 OBSCENE MATTR |
| 60252-060 | DURBIN | FOHN | 5:14CR168 | 18:2251-2,2260 OBSCENE MATTR |
| 60270-060 | HODGES | FOHN | 1:14CR00214-012 | 21:846 SEC 841-851 ATTEMPT |
| 60293-060 | SINGLETON | FOHN | 1:14CR00214-008 | 21:846 SEC 841-851 ATTEMPT |
| 60312-066 | BIANCHI | FPAE | 06-CR-19-1 | OTHER/UNCLASSIFIABLE |
| 60471-060 | SHERWOOD | FOHN | 1:14CR391-001 | 18:2251-2,2260 OBSCENE MATTR |
| 60499-060 | GATTARELLO | FOHN | 1:14-CR00353-DCN(1) | COMMUNICATIONS ACT |
| 60552-060 | MICHAELIS | FOHN | 3:14CR400 | 18:2251-2,2260 OBSCENE MATTR |
| 60701-060 | KUSHEN | FOHN | 1:15CR65-01 | 18:2251-2,2260 OBSCENE MATTR |
| 60835-060 | GRULY | FOHN | 1:15CR151 | 18:2113 ROBBERY BANK |
| 60895-060 | VOGUS | FOHN | 5:15CR173-01 | 18:2251-2,2260 OBSCENE MATTR |
| 61113-060 | JACKSON | FOHN | 1:15CR263-001 | 18:286,371 FRAUD, OTHER |
| 61616-097 | HUNT | FCAE | 1:10CR00074-001 | 18:2251-2,2260 OBSCENE MATTR |
| 62628-097 | MORA | FINS | 3:05CR00042-001 | 21:846 SEC 841-851 ATTEMPT |
| 62781-079 | QUINTANILLA | FINN | 1:14CR12-001 | 21:841 SCH II NARCOTC,NONFSA |
| 62802-060 | REMBERT | FOHN | 1:15CR453-005 | 18:2119 ROBBERY OF AUTO |
| 62937-061 | NALLIE | FOHS | 2:19-CR-007-1 | 21:841 SCH II NARCOTC,NONFSA |
| 63115-112 | HEDDERICH | FCAC | CR 12-574-JFW | OBSCENE MATTER TRANSPORT |
| 63263-380 | MARTINEZ | FTXW | AU:16-CR-00001(1)-SS | 21:841 SCH II NONNARC,NONFSA |
| 63270-037 | BASIT | FMD | DKC-1-17-CR-00173-00 | 18:924(C) FIREARMS LAWS |
| 63355-060 | MARTINEZ | FOHN | 4:16-CR-00048-1 | 21:846 SEC 841-851 ATTEMPT |
| 63607-056 | LEWIS | FNCE | 7:17-CR-57-2-D | 21:846 SEC 841-851 ATTEMPT |
| 63819-066 | MARKLEY | FPAE | DPAE2:09-00500-1 | 18:2251-2,2260 OBSCENE MATTR |
| 63937-037 | OLDALE | FMD | PX-8-18-CR-00545-001 | 18:2251-2,2260 OBSCENE MATTR |
| 63955-060 | KASUNIC | FOHN | 1:16-CR-00066-01 | 18:2251-2,2260 OBSCENE MATTR |
| 63964-060 | MACK | FOHN | 5:16-CR-00112(DAP)5 | 21:846 SEC 841-851 ATTEMPT |
| 64015-037 | HILL | FMD | CCB-1-18-CR-00278-01 | 21:841 & 846 SEC 841-851 |
| 64028-037 | DILLON | FMD | DKC-1-18-CR-00308-00 | 18:2251-2,2260 OBSCENE MATTR |
| 64059-060 | PURNELL | FOHN | 1:16-CR-00162-JRA(1) | 18:2251-2,2260 OBSCENE MATTR |
| 64255-061 | LATHAM | FOHS | CR-2-97-30-2 | 21:841 & 846 SEC 841-851 |
| 64322-060 | HUNT | FOHN | 3:16-CR-00286-JJH(1) | 18:2251-2,2260 OBSCENE MATTR |
| 64364-060 | FORD | FOHN | 5:16-CR-00326-JRA(2) | 21:841 SCH I NARCOTIC,NONFSA |
| 64401-060 | HICKS | FOHN | 1:16-CR-00354-JG(1) | 18:2251-2,2260 OBSCENE MATTR |
| 64402-060 | WILLIAMS | FOHN | 5:16-CR-00386-CAB(1) | 21:841 & 846 SEC 841-851 |
| 64425-060 | WROTEN | FOHN | 1:17-CR-00007-CAB(1) | 18:2251-2,2260 OBSCENE MATTR |
| 64566-060 | CLEVELAND | FOHN | 1:17-CR-00029 | 21:841 SCH I NARCOTIC,NONFSA |
| 64580-060 | BELDEN | FOHN | 5:17-CR-00082-DCN(1) | 18:2251-2,2260 OBSCENE MATTR |
| 64604-060 | SUTTER | FOHN | 3:17-CR-00046-JJH(1) | 18:2251-2,2260 OBSCENE MATTR |
| 64612-066 | GOMEZ | FPAE | DPAE2:10CR000321-001 | 21:846 SEC 841-851 ATTEMPT |
| 64637-060 | LOVE | FOHN | 1:17-CR-00068-6 | 21:841 & 846 SEC 841-851 |
| 64646-019 | CANNON II | FGAN | 2:13-CR-09-WCO | 18:2251-2,2260 OBSCENE MATTR |
| 64712-037 | FRAZIER | FMD | RDB-1-19-CR-00209-00 | 21:841 & 846 SEC 841-851 |
| 64738-060 | FOX | FOHN | 3:17CR166 | 18:2251-2,2260 OBSCENE MATTR |
| 64816-065 | WILLSEY | FOR | CR. 00-438-01 FR | 18:2113(D) ROBBRY,ASSLT,BANK |
| 64823-060 | NELSON | FOHN | 1:17-CR-00256-SO(1) | 21:841 SCH II NARCOTC,NONFSA |
| 64843-060 | NUNEZ | FOHN | 1:17-CR-00281 | 18:2251-2,2260 OBSCENE MATTR |
| 65151-060 | SASSO | FOHN | 1:17-CR-00480-CAB(1) | 18:2251-2,2260 OBSCENE MATTR |
| 65254-061 | KIMBALL | FOHS | 2:15-CR-184 | 18:2251-2,2260 OBSCENE MATTR |
| 65348-056 | SHAW | FNCE | 5:18-CR-412-1FL | 21:841 SCH II NONNARC,NONFSA |
| 65458-060 | AWOYADE | FOHN | 1:17-CR-00542-JFR(2) | 18:1344 BANK FRAUD |
| 65484-054 | BORGOS | FTXN | 3:14-CR-00486-N(1) | 18:2251-2,2260 OBSCENE MATTR |
| 65524-060 | NESBY | FOHN | 5:18-CR-00083-SO(I) | 21:841 SCH II NON-NARCOTIC |
| 65721-060 | GARCIA | FFLM | 2:18-CR-94-FTM-38MRM | 18:545 CUSTOMS LAWS SMUGGLNG |
| 65725-060 | WRIGHT | FOHN | 1:18-CR-00331-25 | 21:841 & 846 SEC 841-851 |
| 65726-060 | DAVIS | FOHN | 1:18-CR-00331-1 | 21:841 & 846 SEC 841-851 |
| 65745-060 | FLUKER | FOHN | 1:18-CR-00331-14 | 21:846 SEC 841-851 ATTEMPT |
| 65752-060 | MCCARTY | FOHN | 1:18-CR-00322-DAP(1) | 18:922(G) FIREARMS,CARR CRIM |
| 65763-050 | WARNER | FNJ | 1:13-CR-00782-01 | 18:922(G) FIREARMS,CARR CRIM |
| 65930-060 | BUTLER | FOHN | 3:18-CR-00438-JJH(1) | 18:2251-2,2260 OBSCENE MATTR |

| | | | | |
|---|---|---|---|---|
| 65983-060 | BELL | FOHN | 5:18-CR-00497-DCN(8) | 21:846 SEC 841-851 ATTEMPT |
| 66019-060 | MACLIN | FOHN | 1:18-CR-00561-CAB(1) | 18:2251-2,2260 OBSCENE MATTR |
| 66043-060 | MCMEANS | FOHN | 4:18CR582-001 | 18:922(G) FIREARMS,3 PRI CNV |
| 66050-060 | GREATHOUSE | FOHN | 5:18-CR-00660-CAB(1) | 18:2251-2,2260 OBSCENE MATTR |
| 66070-060 | MEADOWS | FOHN | 4:18CR594-001 | 18:924(C) FIREARMS LAWS |
| 66122-060 | BLACK | FOHN | 5:18-CR-00646-SL(1) | 18:922(G) FIREARMS,CARR CRIM |
| 66130-060 | DAVIS | FOHN | 3:18CR734 | 18:2251-2,2260 OBSCENE MATTR |
| 66159-060 | MCELHATTEN | FOHN | 1:18-CR-00661 | 18:2251-2,2260 OBSCENE MATTR |
| 66191-060 | EVANS | FOHN | 4:18-CR-00717-JG(1) | COMMUNICATIONS ACT |
| 66213-060 | HARRIS | FOHN | 5:18-CR-00745-SL(1) | 18:922(G) FIREARMS,CARR CRIM |
| 66246-060 | TSOLAKIS | FOHN | 1:18-CR-010748-JRA(2 | 18:924(C) FIREARMS LAWS |
| 66315-060 | FULLER | FOHN | 3:19 CR 266 | 21:846 SEC 841-851 ATTEMPT |
| 66527-060 | ROSYNEK | FOHN | 4:19-CR-00193-JG(1) | 18:2251-2,2260 OBSCENE MATTR |
| 66561-060 | GONZALEZ | FOHN | 4:19-CR-00188-CAB(1) | 18:2251-2,2260 OBSCENE MATTR |
| 67296-018 | PHELPS | FFLM | 8:16-CR-291-T-17TGW | 21:846 SEC 841-851 ATTEMPT |
| 67377-308 | DENT | FMIE | 10CR20112-1 | 21:846 SEC 841-851 ATTEMPT |
| 67498-061 | BROOKS | FMT | CR-08-02-BLG-RFC-01 | OBSCENE MATTER TRANSPORT |
| 67794-066 | RAMOS | FPAE | DPAE5:11CR000512-001 | 18:924(C) FIREARMS LAWS |
| 68123-280 | HARLESS | FTXS | 4:10CR00258-003 | COMMUNICATIONS ACT |
| 68256-061 | UBERSTINE | FOHS | 2:10-CR-115 | SEX ILLEGAL COHABIT |
| 68288-061 | GOODMAN | FOHS | CR2-10-157 | 18:2251-2,2260 OBSCENE MATTR |
| 68880-065 | WEWA | FOR | CR-05-314-HA | 18:1112-3 HOMICIDE MANSLGHTR |
| 69007-061 | KLEIN | FOHS | 2:10-CR-333 OHSD | 18:2251-2,2260 OBSCENE MATTR |
| 69093-061 | CONNER | FOHS | CR2-10-332 | 18:2251-2,2260 OBSCENE MATTR |
| 69747-051 | VANDERMEER | FNM | 1:12CR03277-001JH | 18:2251-2,2260 OBSCENE MATTR |
| 69837-061 | MILLER | FOHS | 1:11-CR-109 | OBSCENE MATTER TRANSPORT |
| 69913-061 | LUCKEY | FOHS | 1:11CR136-1 | 21:846 SEC 841-851 ATTEMPT |
| 69926-061 | ROSS | FOHS | 1:11CR139 | 18:2251-2,2260 OBSCENE MATTR |
| 69971-018 | LIPINSKI | FFLM | 3:18-CR-33(S1)-J-34M | 18:2251-2,2260 OBSCENE MATTR |
| 70029-061 | HANNA | FOHS | 2:12-CR-59 | 18:2251-2,2260 OBSCENE MATTR |
| 70039-061 | PATTERSON | FOHS | 2:12-CR-44 | 18:2251-2,2260 OBSCENE MATTR |
| 70047-061 | CRAIL | FOHS | CR-2-11-131&2:12CR19 | 21:841(E) DRUGS |
| 70119-067 | BOOP | FPAM | 4:CR-11-150-01 | OBSCENE MATTER TRANSPORT |
| 70239-061 | SULLIVAN | FOHS | 2:15-CR-098 | 18:2251-2,2260 OBSCENE MATTR |
| 70255-056 | OLISLAGER | FNCE | 5:07-CR-30-1F | 18:2251-2,2260 OBSCENE MATTR |
| 70416-054 | NEAL | FNYS | 1:(S1)08CR.00086(MGC | 21:846 SEC 841-851 ATTEMPT |
| 70452-066 | EVANS | FPAE | DPAE5:13CR000333-001 | 18:2251-2,2260 OBSCENE MATTR |
| 70982-067 | HORTON | FPAM | 1:13-CR-0016 | 21:841 & 846 SEC 841-851 |
| 71025-050 | CIRINO | FPAE | DPAE5:17CR00355-001 | 18:286,371 FRAUD, OTHER |
| 71179-018 | SCIOLINO | FFLM | 8:18-CR-449-T-27JSS | 18:2251-2,2260 OBSCENE MATTR |
| 71496-061 | RAGER | FOHS | 2:13-CR-199-1 | 18:2251-2,2260 OBSCENE MATTR |
| 71918-380 | GARZA | FTXW | 5:16-CR-00271-OLG(1) | 21:841 SCH II NONNARC,NONFSA |
| 71948-066 | HAYNES | FPAE | DPAE2:15CR00100-001 | 18:2251-2,2260 OBSCENE MATTR |
| 72233-066 | CAPASSO | FNJ | 1:16-CR-00318-JBS-1 | 18:2251-2,2260 OBSCENE MATTR |
| 72252-019 | ROUTH | FVAE | 1:19CR142-001 | 18:2251-2,2260 OBSCENE MATTR |
| 72292-061 | DRUGGAN | FOHS | 2:14-CR-066-1 | 18:2251-2,2260 OBSCENE MATTR |
| 72768-061 | BRETLAND | FOHS | 3:15-CR-006 | 18:2251-2,2260 OBSCENE MATTR |
| 72967-061 | WHITFIELD | FOHS | 1:15-CR-42 | 18:1956 RACKETEERING |
| 73083-061 | SPICER | FOHS | 1:15CR73 | 18:2251-2,2260 OBSCENE MATTR |
| 74677-065 | LEWIS | FOR | 3:12-CR-00545-HZ | 18:2421-29 I/S TRN IMRL PRPS |
| 75001-067 | BROWN | FPAM | 4:16-CR-00019-01 | 21:841 & 846 SEC 841-851 |
| 75026-079 | HARRIS | FTXS | 4:96CR00230-001 | 18:924(C) FIREARMS LAWS |
| 75051-097 | CHIVOSKI | FOR | 3:15-CR-00450-1-HZ | 18:2421-29 I/S TRN IMRL PRPS |
| 75109-067 | HORTON | FPAM | 1:16-CR-00051-02 | 21:846 SEC 841-851 ATTEMPT |
| 75833-066 | HUGHSTED | FPAE | DPAE2:17CR000051-001 | OBSCENE MATTER TRANSPORT |
| 75891-061 | HARRAH | FOHS | 2:16-CR-143 | 18:2251-2,2260 OBSCENE MATTR |
| 75937-067 | LEWIS | FPAM | 4:17-CR-000242 | 18:2251-2,2260 OBSCENE MATTR |
| 76162-061 | WILLIAMS | FOHS | 2:16-CR-169-2 | 21:846 SEC 841-851 ATTEMPT |
| 76181-061 | DEERING | FOHS | 2:16-CR-159 | 18:922(G) FIREARMS,CARR CRIM |
| 76193-061 | WEIDNER | FOHS | CR2-16-152 | 18:2251-2,2260 OBSCENE MATTR |
| 76261-067 | MAGANA | FNCW | DNCW318CR000082-011 | 21:841 SCH II NONNARC,NONFSA |
| 76284-061 | NORRIS | FOHS | 1:16CR93 | 18:2251-2,2260 OBSCENE MATTR |
| 76337-061 | MURRAY | FOHS | 3:17CR22 | 18:2251-2,2260 OBSCENE MATTR |
| 76343-053 | BLAIR | FNYE | CR 10-696 (JS) | 18:1962 RACKETEER (RICO) |
| 76594-061 | PENA | FINN | 2:15CR72-030 | 18:1962 RACKETEER (RICO) |
| 76763-066 | BABBITT | FPAE | DPAE2:18-CR-000384-0 | 18:2251-2,2260 OBSCENE MATTR |
| 76800-061 | THOMAS | FOHS | 2:17-CR-165 | 18:2251-2,2260 OBSCENE MATTR |

| | | | | |
|---|---|---|---|---|
| 76839-061 | LEE | FOHS | 2:17CR192 | 18:2251-2,2260 OBSCENE MATTR |
| 76851-061 | SPARKS | FOHS | 3:17CR155 | 18:2251-2,2260 OBSCENE MATTR |
| 76915-061 | DOUTT | FOHS | 2:17-CR-249-1 | 18:2251-2,2260 OBSCENE MATTR |
| 77025-061 | ROGERS | FOHS | 2-17-CR-282 | 18:2251-2,2260 OBSCENE MATTR |
| 77089-061 | RICHARDSON | FWVS | 2:17-CR-00148-01 | 21:846 SEC 841-851 ATTEMPT |
| 77092-061 | BATEMAN | FOHS | 3:17-CR-156 | 18:2251-2,2260 OBSCENE MATTR |
| 77117-061 | COX | FOHS | CR2-17-211 | 18:922(G) FIREARMS,CARR CRIM |
| 77695-054 | SZUCS | FNYS | 17 CR 00373 (KMK) | 18:2251-2,2260 OBSCENE MATTR |
| 77761-061 | PERKINS | FOHS | 2:18-CR-27(4) | 18:2251-2,2260 OBSCENE MATTR |
| 77796-061 | MAKOWSKI | FOHS | 2:18-CR-172 | 18:2251-2,2260 OBSCENE MATTR |
| 78023-061 | SCHABER | FOHS | 2:19-CR-103 | 18:1591 SEX TRAFFICK CHILD |
| 78026-061 | JACKSON | FOHS | 3:19-CR-40 | 18:922(G) FIREARMS,CARR CRIM |
| 78038-061 | DAVIS | FOHS | 3:19CR32 | 18:924(C) FIREARMS LAWS |
| 78055-054 | GOODMAN | FNYS | 7:16-CR-478-10(CS) | 21:841 & 846 SEC 841-851 |
| 78189-061 | SEXTON | FOHS | 2:19-CR-192 | 18:1028 FRAUD IDENTITY THEFT |
| 78267-061 | WATSON | FOHS | 2:19CR69 | 18:1344 BANK FRAUD |
| 78386-053 | HARRIS | FNYE | CR-10-00712(S-2) (IL | 18:2251-2,2260 OBSCENE MATTR |
| 78592-083 | MYERS | FPAW | 19-00028-001 | 18:2251-2,2260 OBSCENE MATTR |
| 78717-083 | HUMPHRIES | FVAE | 2:11CR00089-001 | 18:2251-2,2260 OBSCENE MATTR |
| 79168-083 | DOYLE | FVAE | 2:12CR00039-001 | 18:2251-2,2260 OBSCENE MATTR |
| 79648-054 | RITER | FNYS | 1:18 CR 00313-001 (J | 18:2251-2,2260 OBSCENE MATTR |
| 79656-054 | WILSON | FNYS | 01:17-CR-00243 (SHS) | COMMUNICATIONS ACT |
| 83401-408 | CHUTE | FAZ | CR-17-01944-001-TUC- | OBSCENE MATTER TRANSPORT |
| 84890-308 | FRIES | FAZ | CR 13-00146-001-TUC- | 18:2251-2,2260 OBSCENE MATTR |
| 84999-054 | LIEDKE | FNYS | 08 CR 653(SCR) | OBSCENE MATTER TRANSPORT |
| 85347-079 | DEAN | FMIE | 11CR20195-1 | 21:841 SCH I NON-NARC,NONFSA |
| 85538-083 | SPRATLEY | FVAE | 2:15CR00071-001 | 18:924(C) FIREARMS LAWS |
| 86107-053 | CLARKE | FNYE | CR-15-0426-01(RS1)(A | 18:2251-2,2260 OBSCENE MATTR |
| 90282-054 | SANCHEZ | FNYS | S2 08 CR.00789 (RJS) | 21:846 SEC 841-851 ATTEMPT |
| 91198-054 | BUSER | FNYS | S1 18-CR-112(WHP) | 18:2251-2,2260 OBSCENE MATTR |
| 91248-083 | JOE | FVAE | 4:17CR00065-005 | 21:846 SEC 841-851 ATTEMPT |
| 91453-051 | NAVARRETE | FNM | 1:18CR00553-001JCH | 18:2251-2,2260 OBSCENE MATTR |
| 91581-083 | PATTERSON | FVAE | 2:17CR00141-001 | 18:2251-2,2260 OBSCENE MATTR |
| 93348-071 | FULLER | FSC | 7:98CR76-1 | 21:841 & 846 SEC 841-851 |
| 93428-083 | MILTIER | FVAE | 2:19CR00078-001 | 18:2251-2,2260 OBSCENE MATTR |
| 94422-004 | KOHLER | FFLS | 2:10-14077-CR-MARTIN | 18:2251-2,2260 OBSCENE MATTR |
| 96348-020 | FRANKLIN | FPAE | DPAE2:13CR0000176-00 | 18:286,371 FRAUD, OTHER |
| 99585-020 | SEAY | FSC | 3:15-801(001 JFA) | 21:846 SEC 841-851 ATTEMPT |
| 99991-022 | MENDEZ | FTXN | 6:12-CR-028-01-C | OBSCENE MATTER TRANSPORT |

N = 837